JOHN-PATRICK M. FRITZ (State Bar No. 245240)
LEVENE, NEALE, BENDER,
YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: JPF@LNBYG.COM

Attorneys for Chapter 11
Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA
### LOS ANGELES DIVISION

| | |
|---|---|
| In re: | ) Case No.: 2:22-bk-10266-BB |
| | ) Chapter 11 Case |
| ESCADA AMERICA LLC, | ) Subchapter V |
| | ) |
| Debtor and Debtor in Possession. | ) **EMERGENCY MOTION FOR ORDER** |
| | ) **AUTHORIZING DEBTOR TO (I) PAY** |
| | ) **PREPETITION PRIORITY WAGES,** |
| | ) **COMMISSIONS, AND BONUSES; AND** |
| | ) **(II) HONOR ACCURED VACATION** |
| | ) **AND LEAVE BENEFIT IN THE** |
| | ) **ORDINARY COURSE OF BUSINESS;** |
| | ) **MEMORANDUM OF POINTS AND** |
| | ) **AUTHORITIES** |
| | ) |
| | ) **Master Statement of Facts and** |
| | ) **Declaration of Kevin Walsh Filed** |
| | ) **Separately and Concurrently** |
| | ) |
| | ) <u>Hearing:</u> |
| | ) Date: January 20, 2022 |
| | ) Time: 10:00 a.m. |
| | ) Place: Courtroom 1539 |
| | ) 255 East Temple Street |
| | ) Los Angeles, CA 90012 |
| | ) Hearing to be held in-person and by video- |
| | ) conference Government Zoom, see Court's |
| | ) website under "Telephonic Instructions" for |
| | ) more details: |
| | ) https://www.cacb.uscourts.gov/judges/honor |
| | ) able-sheri-bluebond |

## SUMMARY

Pursuant to Rules 2081-1(a) and 9075-1(a) of the *Local Bankruptcy Rules of the United States Bankruptcy Court for the Central District of California* (the "Local Rules"), 11 U.S.C. §§ 361, 363, and 507(a)(4), Escada America LLC, a Delaware limited liability company (the "Debtor"), the debtor and debtor in possession in the above-captioned, chapter 11 bankruptcy case, hereby moves, on an emergency basis (the "Motion"), for the entry of an order authorizing the Debtor to: (1) pay prepetition priority wages, salaries, commissions and bonuses[1] and (2) honor, but not pay, prepetition accrued vacation and leave benefits in the ordinary course of business, provided any accrued benefits shall be honored only when due and further that no employee shall receive in value over $13,650 on account of the foregoing prepetition claims. The Debtor is not seeking authority to pay the prepetition priority wages of any "insiders"; approval to pay "insider" compensation will be sought pursuant to Notices of Setting Insider Compensation which have been, or will be, filed with the United States Trustee.

The relief requested in this Motion is based on this Motion, the memorandum of points and authorities annexed to the Motion, and the Master Statement of Facts and Master Declaration of Kevin Walsh (the "Declaration") filed separately in support of the Motion.

The Debtor commenced its bankruptcy case by filing a voluntary petition under chapter 11 of the Bankruptcy Code on January 18, 2022, (the "Petition Date"). The Debtor continues to manage its financial affairs, operate its business, and administer its bankruptcy estate as a debtor in possession.

The Debtor employs over 50 employees and independent contracts whose services to the Debtor account for at least 75% of their wages (collectively referred to herein as "employees"). All of the employees to which the Debtor seeks to pay Prepetition Payroll for the prepetition period are still employed by the Debtor. The Debtor submits that approval to honor the

---

[1] The payment of prepetition priority wages, salaries, commissions, and bonuses will include payment of all applicable federal and state withholding taxes and payroll taxes, workers compensation contributions, medical benefits contributions, payroll service fees, and matching retirement plan contributions.

1    Prepetition Payroll for the Prepetition Period, including all federal and state withholding taxes,

2    payroll taxes, employer matching 401(k) contributions, and payroll service fees, will not render

3    the estate administratively insolvent.    The Debtor's employees are integral to the Debtor's

4    continued operation and the generation of revenue, while preserving the value of the estate.    In

5    short, the Debtor cannot continue to operate and reorganize without the employees.    If the Debtor

6    does not continue to pay its employees their ordinary and earned wages, salaries, commissions,

7    and bonuses, the employees will likely quit.    Without employees, the Debtor's operations and the

8    value of its business will be severely impaired, if not eviscerated altogether.    The source of the

9    funds to be used to honor and pay the Prepetition Payroll is the Debtor's cash, which is the cash

10    collateral of secured creditors.    The Debtor has submitted a budget and motion for court authority

11    to use cash collateral to pay the Prepetition Payroll.

12                                    **<u>ADDITIONAL INFORMATION</u>**

13            This Motion is based upon Local Bankruptcy Rules 2081-1(a) and 9075-1 and 11 U.S.C.

14    §§ 105(a), 363 and 507(a)(4), the supporting Memorandum of Points and Authorities, and the

15    Master Statement of Facts and Declaration of Kevin Walsh filed separately and concurrently

16    herewith, the arguments and statements of counsel to be made at the hearing on the Motion, and

17    other admissible evidence properly brought before the Court.    The Debtor submits that the

18    setting of the hearing on this Motion on an emergency basis is warranted given the critical need

19    to continue operations of the business as a going concern without disruption to the payment of

20    employees.

21            In order to provide maximum notice of this Motion, concurrently with the filing of this

22    Motion with the Court, the Debtor served by overnight mail a copy of this Motion and all

23    supportive papers upon the Office of the United States Trustee, secured creditors, and the

24    Debtor's 20 largest unsecured creditors.

25            A proposed order is attached as Exhibit "A" hereto.

26            **WHEREFORE**, the Debtor respectfully requests that the Court enter an order:

27            (a)        affirming the adequacy of the notice given;

28

(b)    authorizing the Debtor to pay and/or honor all prepetition wages, salaries, commissions, and bonuses for the prepetition period, including the Debtor's matching contributions to the employees' 401(k) plans, all applicable workers compensation contributions, medical benefit contributions, federal and state withholding taxes, payroll taxes, and payroll service fees;

(c)    authorizing the Debtor to honor, but not pay at this time, accrued vacation and leave benefits by allowing employees to take their accrued vacation or leave time in the ordinary course of business, provided that no employee shall receive in value over $13,650 on account of prepetition claims for wages, salaries, commissions, bonuses and vacation and leave benefits; and

(d)    granting such other and further relief as the Court deems just and proper.

Dated: January 18, 2022                    ESCADA AMERICA LLC

By:    ___/s/ John-Patrick M. Fritz_____
       JOHN-PATRICK M. FRITZ
       LEVENE, NEALE, BENDER,
       YOO & GOLUBCHIK L.L.P.
       Attorneys for Chapter 11
       Debtor and Debtor in Possession

**MEMORANDUM OF POINTS AND AUTHORITIES**

## I.    STATEMENT OF FACTS

The Debtor refers to and incorporates as though set forth in full here the separately and concurrently filed Master Statement of Facts and Kevin Walsh Declaration filed separately and concurrently in support of this Motion.  Unless otherwise stated with specificity or implied by context, capitalized defined terms used in this Motion have the same meanings as attributed to them in the Master Statement of Facts.

## II.    DISCUSSION

### A.    LEGAL STANDARD FOR PAYMENT OF PREPETITION PRIORITY WAGES.

Pursuant to section 105(a) of the Bankruptcy Code, "the court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." The basic purpose of section 105(a) is "to assure the bankruptcy courts power to take whatever action is appropriate or necessary in aid in their jurisdiction."  2 Collier on Bankruptcy ¶ 105.01 at 105-3 (15th ed. rev. 1998).  Essentially, section 105(a) codifies the bankruptcy court's inherent equitable powers. See Green v. Drexler (In re Feit & Drexler, Inc.), 760 F.2d 406 (2d Cir. 1985).

Where business exigencies require, courts have authorized debtors to pay the prepetition claims of particular creditors.  In re Ionosphere Clubs, Inc., 98 B.R. l74 (Bankr. S.D.N.Y.l989). The "Necessity of Payment Rule" empowers a court to authorize a debtor to pay prepetition claims essential to continued operations.  Id. at l75-76 (citing Miltenberger v. Logansport, C. & S. W .R. Co., 106 U.S. 286 (1882)).

> The "necessity of payment" doctrine permits immediate payment of claims of creditors where those creditors will not supply services or materials essential to the conduct of the business until their pre-reorganization claims have been paid.

Ionosphere Clubs, 98 B.R. at 176 (quoting In re Leigh and New England Railway Company, 657 F.2d 570, 581 (3rd Cir. 1981)).  This rule applies in all chapter 11 cases because "the rationale for the necessity of payment rule, i.e., facilitating the continued operation and rehabilitation of the debtor . . . is . . . a paramount goal of chapter 11."  Ionospere Clubs, 98 B.R. at 176 (citing

5

1    Dudley v. Mealey, 147 F.2d 268 (2d Cir. 1945)).  Therefore, where continued operation and

2    rehabilitation of the debtor require payment of prepetition wages, the Court may authorize such

3    payment under Sections 363(b) and/or 105(a) of the Bankruptcy Code.

4        In Armstrong World Industries, Inc. v. James A. Phillips, Inc. (In re James A. Phillips,

5    Inc.), 29 B.R. 391, 394 (S.D.N.Y. 1983), the district court recognized the "special status" of

6    suppliers holding unstayed lien rights, and authorized the debtor to pay their claims in the

7    ordinary course of its business activities.  See also Dave Noake, Inc. v. Harold's Garage, Inc. (In

8    re Dave Noake, Inc.), 45 B.R. 555 (Bankr. D. Vt. 1984) (rejecting challenge under section 549 to

9    post-petition payments made to creditor holding lien rights under local law).  Similarly, one

10   former bankruptcy judge has recognized that when "confronted with special circumstances

11   . . . particularly in the early stages of the case, a court may preserve the potential for

12   rehabilitation."  Ordin, Finality of Order of Bankruptcy Court, 54 Am. Bankr. L.J. 173 (1980).

13       In In re Gulf Air, Inc., 112 Bankr. 152 (Bankr. W.D. La. 1989), the court noted that cases

14   decided both under the Act and the Code have recognized the "necessity of payment" doctrine

15   under which payment of prepetition employee claims is authorized prior to the time a plan of

16   reorganization is confirmed so long as absent such payment there is a risk that the services of key

17   employees will be lost to the debtor and without such employees, the debtor's going concern

18   value will be impaired.  Id. at 153.

19   **B.    SUFFICIENT EVIDENCE HAS BEEN PROVIDED TO GRANT THE RELIEF
20        REQUESTED HEREIN.**

21       Local Bankruptcy Rule 2081-1(b)(2)(f) provides that motions to pay prepetition payroll

22   and to honor prepetition employment procedures must be supported with evidence that

23   establishes:

24           (i)     The employees are still employed;
25           (ii)    The necessity for payment;
             (iii)   The benefit of the procedures;
26           (iv)    The prospect of reorganization;
             (v)     Whether the employees are insiders;
27

28

     (vi)     Whether the employees' claims are within the limits established by 11 U.S.C. § 507; and that

     (vii)    The payment will not render the estate administratively insolvent.

The foregoing factors are discussed individually below:

1.    <u>The employees are still employed</u>.  As set forth in the Declaration, all employees to whom the Debtor seeks to pay prepetition priority wages, salaries, commissions and bonuses are still employed by the Debtor.

2.    <u>The necessity for payment</u>.  As set forth in the Declaration, the Debtor believes that significantly all of its employees will quit if they are not paid their wages, salaries, commissions, bonuses, and benefits in full in a timely fashion. Additionally, if the employees quit, the Debtor's business operations will suffer and the preservation of value of the estate will be impaired.

None of these employees are insiders.  These amounts represent the total gross amount of prepetition payroll, including workers compensation contributions, medical benefit contributions, federal and state withholding taxes, and payroll taxes, and service fees to APD (the payroll processing company).  A schedule listing an example recent gross prepetition payroll is attached as **Exhibit "2"** to the Declaration filed concurrently herewith (names have been redacted for privacy but will be available to the Court, Trustee, and the Office of the United States Trustee upon request).  The Prepetition Payroll that are the subject of the Motion are substantially the same as **Exhibit 2**.

The Debtor must retain current employees to continue its business operations and preserve and maximize the value of its assets during this case.  The Debtor's personnel are familiar with the Debtor's business and operations, and, thus, essential to the preservation of the Debtor as a going-concern business.  Therefore, the Debtor's failure to pay prepetition wages, salaries, commissions, and bonuses to its employees and to honor the employees' right to use accrued vacation and leave benefits will likely result in severe disruptions to the Debtor's operations to the detriment of the creditors of the estate.  The Debtor's ability to preserve the

estate depends upon the Debtor's continued operations, which cannot occur without the efforts of these employees.

3. <u>The benefit of the procedures</u>.  In order to attract and retain employees, the Debtor maintains what it believes to be competitive and reasonable vacation and leave benefits policies. The Debtor believes that maintaining good relationships with, and the morale of, the employees requires continuing to honor vacation and leave policies currently in effect for the Debtor's existing employees.  By this Motion, the Debtor is seeking to honor these policies post-petition in order to allow employees to take their accrued vacation or leave time in the ordinary course of business but are not seeking to make any actual payments to employees for accrued vacation and leave time.

4. <u>The prospect of reorganization</u>.  The Debtor believes that, through this chapter 11 case, it will be able to address its financial issues and pursue an effective financial restructuring strategy, including a chapter 11 plan.

5. <u>Whether the employees are insiders</u>.  The Debtor is not seeking authority to pay the prepetition priority wages of any "insiders."  Approval to pay insider compensation will be sought pursuant to Notices of Setting Insider Compensation, which will be filed with the United States Trustee.

6. <u>Whether the employees' claims are within the limits established by 11 U.S.C. § 507</u>.  As set forth in the Declaration filed concurrently herewith, all of the employees' claims are within the $13,650 limit established by 11 U.S.C. § 507(a)(4), even with the addition of federal and state withholding taxes, payroll taxes, and payroll service fees.  Notwithstanding the foregoing, the Motion expressly provides that no employee shall receive in value over $13,650 on account of prepetition priority claims for wages, salaries, commissions, and bonuses, and vacation or leave benefits.

7. <u>The payment will not render the estate administratively insolvent</u>.  The Debtor asserts that the secured creditors adequately protected, as explained more fully in the Debtor's motion for use of cash collateral filed concurrently herewith.  To the extent that there is any

shortfall, the Debtor will use a post-petition financing facility, as explained in the cash collateral motion, to cover any shortfall. Thus, the Debtor's submit that approval to honor the employees' wages, salaries, commissions, and bonuses for the prepetition period, including all federal and state withholding taxes, payroll taxes, employer matching 401(k) contributions, and payroll service fees, will not render the estate administratively insolvent.

### III.    CONCLUSION

Based on the foregoing, the Debtor submits that approval by this Court of the Motion is in the best interests of the Debtor's estate and respectfully requests that the Court enter an order:

(a)    affirming the adequacy of the notice given;

(b)    authorizing the Debtor to pay and/or honor all prepetition wages, salaries, commissions, and bonuses for the prepetition period, including the Debtor's matching contributions to the employees' 401(k) plans, all applicable workers compensation contributions, medical benefit contributions, federal and state withholding taxes, payroll taxes, and payroll service fees;

(c)    authorizing the Debtor to honor, but not pay at this time, accrued vacation and leave benefits by allowing employees to take their accrued vacation or leave time in the ordinary course of business, provided that no employee shall receive in value over $13,650 on account of prepetition claims for wages, salaries, commissions, bonuses, and vacation and leave benefits; and

(d)    granting such other and further relief as the Court deems just and proper.

Dated: January 18, 2022             ESCADA AMERICA LLC

                          By:    /s/ John-Patrick M. Fritz
                              JOHN-PATRICK M. FRITZ
                              LEVENE, NEALE, BENDER,
                              YOO & GOLUBCHIK L.L.P.
                              Attorneys for Chapter 11
                              Debtor and Debtor in Possession

**EXHIBIT A**

JOHN-PATRICK M. FRITZ (State Bar No. 245240)
LEVENE, NEALE, BENDER,
YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: JPF@LNBYG.COM

Attorneys for Chapter 11
Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## LOS ANGELES DIVISION

| | |
|---|---|
| In re: | ) Case No.: 2:22-bk-10266-BB |
| | ) |
| ESCADA AMERICA LLC, | ) Chapter 11 Case |
| | ) Subchapter V |
| Debtor and Debtor in Possession. | ) |
| | ) **ORDER AUTHORIZING DEBTOR TO (I) PAY PREPETITION PRIORITY WAGES, COMMISSIONS, AND BONUSES; AND (II) HONOR ACCRUED VACATION AND LEAVE BENEFIT IN THE ORDINARY COURSE OF BUSINESS** |
| | ) |
| | ) |
| | ) |
| | ) Hearing: |
| | ) Date:    January 20, 2022 |
| | ) Time:   10:00 a.m. |
| | ) Place:  Courtroom 1539 |
| | )              255 East Temple Street |
| | )              Los Angeles, CA 90012 |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |

1

On January 20, 2022, at 10:00 a.m., the Honorable Sheri Bluebond, United States Bankruptcy Judge for the Central District of California (the "Court"), held a hearing (the "Hearing") in Courtroom 1539 of the United States Bankruptcy Courthouse located at 255 East Temple Street, Los Angeles, California, to consider the emergency motion (the "Motion"), for entry of an order authorizing the Debtor to: (1) pay prepetition priority wages, salaries, commissions and bonuses[1] and (2) honor, but not pay, prepetition accrued vacation and leave benefits in the ordinary course of business filed by Escada America LLC, a Delaware limited liability company (the "Debtor"), the debtor and debtor in possession in the above-captioned, chapter 11 bankruptcy case.  Appearances were made as set forth on the Court's record of the hearing.

The Court, having read and considered the Motion and all papers in support of the Motion, including the declaration of Kevin Walsh (the "Declaration") and the statement of counsel made orally at the hearing, the record in the case, the docket in the case, and for good cause appearing, therefor,

**HEREBY FINDS** that notice of the Motion and Hearing were good and proper under the circumstances and pursuant to the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, and Local Bankruptcy Rules, and

**HEREBY ORDERS AS FOLLOWS:**

(1)     The Motion is granted;

(2)     The Debtor is authorized to pay and/or honor all prepetition wages, salaries, commissions, and bonuses for the prepetition period, including the Debtor's matching contributions to the employees' 401(k) plans, all applicable workers compensation contributions, medical benefit contributions, federal and state withholding taxes, payroll taxes, and payroll service fees; and

---

[1] The payment of prepetition priority wages, salaries, commissions, and bonuses will include payment of all applicable federal and state withholding taxes and payroll taxes, workers compensation contributions, medical benefits contributions, and payroll service fees.

1    (3)    The Debtor is authorized to honor, but not pay at this time, accrued vacation and

2 leave benefits by allowing employees to take their accrued vacation or leave time in the ordinary

3 course of business, provided that no employee shall receive in value over $13,650 on account of

4 prepetition claims for wages, salaries, commissions, bonuses and vacation and leave benefits.

5    **SO ORDERED.**

6                                          ###

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit 2**

| COMPANY CODE | FILE NUMBER | POSITION ID | DIST # | PAY DATE | CHECK/VOUCHER NUMBER | GROSS PAY | TAKE HOME | DIRECT DEPOSIT : CK1-DD CHECKING 1 | DIRECT DEPOSIT : CK2-DD CHECKING 2 | NET PAY | REGULAR HOURS | OVERTIME HOURS | ADDITIONAL HOURS : V-VACATION | TOTAL HOURS | REGULAR EARNINGS | OVERTIME EARNINGS | ADDITIONAL EARNINGS : TN EARNINGS : SALES COMM | ADDITIONAL EARNINGS : AU EARNINGS : AUTO ALLOW | ADDITIONAL EARNINGS : BN EARNINGS : BONUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RW6 | 000223 | RW6000223 | 1 | 12/15/2021 | 00490003 | 2,254.75 | 1,535.33 | | 1,535.33 | 0.00 | 75.83 | | 7.00 | 82.83 | 2,254.75 | | | | |
| RW6 | 010640 | RW6010640 | 1 | 12/15/2021 | 00490004 | 5,075.00 | 3,544.43 | 200.00 | 3,344.43 | 0.00 | 75.83 | | | 75.83 | 5,075.00 | | | | |
| RW6 | 010768 | RW6010768 | 1 | 12/15/2021 | 00490002 | 11,940.58 | 8,688.15 | 8,688.15 | | 0.00 | 80.00 | | | 80.00 | 4,583.34 | | | 300.00 | 6,987.24 |
| RW6 | 010604 | RW6010604 | 1 | 12/15/2021 | 00490001 | 8,333.34 | 5,324.38 | 5,324.38 | | 0.00 | 75.83 | | | 75.83 | 8,333.34 | | | | |
| RW6 | 000223 | RW6000223 | 1 | 12/30/2021 | 00520003 | 4,655.63 | 1,351.67 | | 1,351.67 | 0.00 | 75.83 | | 7.00 | 82.83 | 2,254.75 | | | | 2,400.88 |
| RW6 | 010640 | RW6010640 | 1 | 12/30/2021 | 00520004 | 5,752.66 | 3,492.58 | 200.00 | 3,292.58 | 0.00 | 75.83 | | | 75.83 | 5,075.00 | | | | 677.66 |
| RW6 | 010768 | RW6010768 | 1 | 12/30/2021 | 00520002 | 5,972.39 | 3,762.13 | 3,762.13 | | 0.00 | 80.00 | | | 80.00 | 4,583.34 | | 300.00 | 1,019.05 | 70.00 |
| RW6 | 010604 | RW6010604 | 1 | 12/30/2021 | 00520001 | 8,333.34 | 5,324.37 | 5,324.37 | | 0.00 | 75.83 | | | 75.83 | 8,333.34 | | | | |
| RW6 | 000223 | RW6000223 | 1 | 01/14/2022 | 00020003 | 2,254.75 | 1,553.14 | | 1,553.14 | 0.00 | 75.83 | | 7.00 | 82.83 | 2,254.75 | | | | |
| RW6 | 010640 | RW6010640 | 1 | 01/14/2022 | 00020004 | 5,075.00 | 3,540.88 | 200.00 | 3,340.88 | 0.00 | 75.83 | | | 75.83 | 5,075.00 | | | | |
| RW6 | 010768 | RW6010768 | 1 | 01/14/2022 | 00020002 | 6,453.34 | 4,913.63 | 4,913.63 | | 0.00 | 80.00 | | | 80.00 | 4,583.34 | | 300.00 | 1,500.00 | 70.00 |
| RW6 | 010604 | RW6010604 | 1 | 01/14/2022 | 00020001 | 8,333.34 | 4,799.39 | 4,799.39 | | 0.00 | 75.83 | | | 75.83 | 8,333.34 | | | | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the left portion of the spreadsheet

| ADDITIONAL EARNINGS - OTHER | TOTAL EARNINGS | FEDERAL INCOME - EMPLOYEE TAX | LIVED IN LOCAL - EMPLOYEE TAX | MEDICARE - EMPLOYEE TAX | SOCIAL SECURITY - EMPLOYEE TAX | SUI/SDI - EMPLOYEE TAX | WORKED IN STATE - EMPLOYEE TAX | FAMILY LEAVE INSURANCE - EMPLOYEE TAX | TOTAL EMPLOYEE TAX | VOLUNTARY DEDUCTION : 76 SUPPORTS | VOLUNTARY DEDUCTION : DNT-DENTAL | VOLUNTARY DEDUCTION : FS-FSA MEDICAL | VOLUNTARY DEDUCTION : L1 401K LOAN | VOLUNTARY DEDUCTION : MED-S125 MEDICAL | VOLUNTARY DEDUCTION VIS-S125 VISION | TOTAL VOLUNTARY DEDUCTIONS | MEMO - G-TTL | MEMO : H-HRS*WRK | MEMO : X-MAX ELIG/COMP | TOTAL MEMOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2,254.75 | 127.45 | 59.09 | 29.19 | 124.80 | 1.30 | 84.46 | 11.52 | 437.81 | | 6.50 | | | 214.02 | 0.94 | 281.61 | 0.45 | | 2,254.75 | 2,255.20 |
| | 5,075.00 | 578.83 | | 68.95 | 294.83 | 1.30 | 261.46 | | 1,205.37 | | 6.50 | | | 317.76 | 0.94 | 325.20 | 5.39 | | 5,075.00 | 5,080.39 |
| 70.00 | 11,940.58 | 2,038.47 | | 168.46 | 720.30 | | | | 2,927.23 | | 6.50 | | | 317.76 | 0.94 | 325.20 | 2.40 | | | 2.40 |
| | 8,333.34 | 1,804.80 | | 116.08 | | | 452.92 | | 2,373.80 | 290.34 | 7.80 | | | 336.02 | 1.00 | 635.16 | 17.24 | | 8,333.34 | 8,350.58 |
| 4,655.63 | | 127.45 | 59.09 | 64.00 | 273.65 | 1.30 | 84.46 | 11.52 | 621.47 | 2,400.88 | 6.50 | 20.83 | 39.32 | 214.02 | 0.94 | 2,682.49 | 0.45 | | 2,254.75 | 2,255.20 |
| | 5,752.86 | 578.83 | | 78.78 | 336.85 | 1.30 | 261.46 | | 1,257.22 | 677.86 | 6.50 | | | 317.76 | 0.94 | 1,003.06 | 5.39 | | 5,075.00 | 5,080.39 |
| | 5,972.39 | 433.82 | | 81.92 | 350.27 | | | | 866.01 | 1,019.05 | 6.50 | | | 317.76 | 0.94 | 1,344.25 | 2.40 | | 4,653.34 | 4,655.74 |
| | 8,333.34 | 1,804.80 | | 116.09 | | | 452.92 | | 2,373.81 | 290.34 | 7.80 | | | 336.02 | 1.00 | 635.16 | 17.24 | | 8,333.34 | 8,350.58 |
| | 2,254.75 | 127.45 | 59.95 | 29.49 | 126.09 | 1.30 | 84.72 | 11.52 | 440.75 | | 6.50 | 0.08 | 39.32 | 214.02 | 0.94 | 260.86 | 0.45 | | 2,254.75 | 2,255.20 |
| | 5,075.00 | 560.55 | | 68.99 | 295.00 | 1.30 | 257.15 | 25.93 | 1,208.92 | | 6.50 | | | 317.76 | 0.94 | 325.20 | 8.27 | | 5,075.00 | 5,083.27 |
| | 6,453.34 | 745.53 | | 88.89 | 380.09 | | | | 1,214.51 | | 6.50 | | | 317.76 | 0.94 | 325.20 | 2.40 | | 4,653.34 | 4,655.74 |
| | 8,333.34 | 1,774.67 | | 116.08 | 496.36 | 35.42 | 452.92 | 11.67 | 2,887.12 | 290.34 | 7.80 | 11.67 | | 336.02 | 1.00 | 646.83 | 17.24 | | 8,333.34 | 8,350.58 |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the right portion of the spreadsheet

| COMPANY CODE | FILE NUMBER | POSITION ID | DIST # | PAY DATE | CHECK/VOUCHER NUMBER | GROSS PAY | TAKE HOME | DIRECT DEPOSIT CK1-DD CHECKING1 | DIRECT DEPOSIT CK2-DD CHECKING2 | DIRECT DEPOSIT CK3-DD CHECKING3 | DIRECT DEPOSIT SV1-DD SAVINGS1 | DIRECT DEPOSIT SV2-DD SAVINGS2 | NET PAY | REGULAR HOURS | OVERTIME HOURS | ADDITIONAL HOURS 7H-HOLIDAY | ADDITIONAL HOURS PR-PERSONAL | ADDITIONAL HOURS SK-SICK | ADDITIONAL HOURS V-VACATION | TOTAL HOURS | REGULAR EARNINGS | OVERTIME EARNINGS | ADDITIONAL EARNINGS 7H-HOLIDAY | ADDITIONAL EARNINGS 7N-SALES COMM | ADDITIONAL EARNINGS BN-BONUS | ADDITIONAL EARNINGS O-OTHER | ADDITIONAL EARNINGS PR-PERSONAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RW7 | 000340 | RW7000340 | 1 | 12/10/2021 | 00490023 | 2,492.40 | 1,405.66 | | | | | | 0.00 | 59.50 | | 7.50 | | | | 67.00 | 833.00 | | 375.00 | 1,575.32 | | -290.92 | |
| RW7 | 010788 | RW7010788 | 1 | 12/10/2021 | 00490043 | 1,422.02 | 1,110.96 | | | | | | 0.00 | 66.08 | | | | | | 66.08 | 1,189.44 | | | 232.58 | | | |
| RW7 | 010755 | RW7010755 | 1 | 12/10/2021 | 00490003 | 3,653.85 | 2,409.48 | | | | | | 0.00 | 76.00 | | 8.00 | | | 4.00 | 88.00 | 3,653.85 | | | | | | |
| RW7 | 010317 | RW7010317 | 1 | 12/10/2021 | 00490026 | 1,349.87 | 1,083.24 | | | | | | 0.00 | 59.17 | | 7.00 | | | | 66.17 | 1,207.07 | | | 142.80 | | | |
| RW7 | 010793 | RW7010793 | 1 | 12/10/2021 | 00490025 | 1,526.00 | 1,110.26 | | | | | | 0.00 | 68.33 | 1.17 | 7.00 | | | | 76.50 | 1,024.95 | 26.33 | 105.00 | 369.72 | | | |
| RW7 | 010670 | RW7010670 | 1 | 12/10/2021 | 00490045 | 2,755.02 | 2,092.54 | | | | | | 0.00 | 71.50 | | 7.50 | | | | 79.00 | 1,144.00 | | 150.00 | 961.02 | 500.00 | | |
| RW7 | 010780 | RW7010780 | 1 | 12/10/2021 | 00490004 | 515.27 | 442.59 | | | | | | 0.00 | 33.25 | | | | | | 33.25 | 399.00 | | | 116.27 | | | |
| RW7 | 010761 | RW7010761 | 1 | 12/10/2021 | 00490005 | 1,274.86 | 920.68 | | | | | | 0.00 | 54.50 | | 7.00 | 7.00 | | | 68.50 | 817.50 | | 105.00 | 247.36 | | | 105.00 |
| RW7 | 010782 | RW7010782 | 1 | 12/10/2021 | 00490006 | 1,815.85 | 1,511.50 | | | | | | 0.00 | 69.75 | | 7.50 | | | | 77.25 | 1,464.75 | | 157.50 | 193.60 | | | |
| RW7 | 010440 | RW7010440 | 1 | 12/10/2021 | 00490039 | 2,145.66 | 1,259.97 | | | | | | 0.00 | 74.75 | 0.67 | 7.50 | | | | 82.92 | 1,046.50 | 14.07 | 187.50 | 897.59 | | | |
| RW7 | 010800 | RW7010800 | 1 | 12/10/2021 | 00490026 | 424.95 | 387.35 | | | | | | 0.00 | 28.33 | | | | | | 28.33 | 424.95 | | | | | | |
| RW7 | 010773 | RW7010773 | 1 | 12/10/2021 | 00490010 | 3,653.85 | 2,855.30 | | | | | | 0.00 | 80.00 | | 8.00 | | | | 88.00 | 3,653.85 | | | | | | |
| RW7 | 010721 | RW7010721 | 1 | 12/10/2021 | 00490027 | 4,423.08 | 3,216.07 | | | | | | 0.00 | 80.00 | | 8.00 | | | | 88.00 | 4,423.08 | | | | | | |
| RW7 | 010648 | RW7010648 | 1 | 12/10/2021 | 00490009 | 2,692.31 | 1,125.54 | | | | | | 0.00 | 80.00 | | 8.00 | | | | 88.00 | 2,692.31 | | | | | | |
| RW7 | 010771 | RW7010771 | 1 | 12/10/2021 | 00490034 | 1,959.37 | 1,528.58 | | | | | | 0.00 | 64.92 | | 8.00 | | | 4.00 | 76.92 | 1,623.00 | | | 200.00 | 36.37 | | |
| RW7 | 001692 | RW7001692 | 1 | 12/10/2021 | 00490029 | 777.00 | 598.74 | | | | | | 0.00 | 30.00 | | 7.00 | | | | 37.00 | 630.00 | | | 147.00 | | | |
| RW7 | 010794 | RW7010794 | 1 | 12/10/2021 | 00490040 | 1,313.43 | 1,076.85 | | | | | | 0.00 | 72.58 | 1.75 | | | | | 74.33 | 1,016.12 | 36.75 | | 260.56 | | | |
| RW7 | 010161 | RW7010161 | 1 | 12/10/2021 | 00490032 | 1,196.48 | 587.60 | | | | | | 0.00 | 60.33 | | 7.50 | | | | 67.83 | 844.62 | | 150.00 | 201.86 | | | |
| RW7 | 010775 | RW7010775 | 1 | 12/10/2021 | 00490011 | 1,630.16 | 1,222.01 | | | | | | 0.00 | 61.25 | | 8.00 | | | | 69.25 | 1,286.25 | | 168.00 | 175.91 | | | |
| RW7 | 000435 | RW7000435 | 1 | 12/10/2021 | 00490030 | 4,142.15 | 2,417.07 | | | | 50.00 | | 0.00 | 63.33 | | 7.50 | | | | 70.83 | 1,899.90 | | 375.00 | 1,867.25 | | | |
| RW7 | 010668 | RW7010668 | 1 | 12/10/2021 | 00490020 | 665.84 | 614.91 | | | | | | 0.00 | 41.83 | | | | | | 41.83 | 543.79 | | | 122.05 | | | |
| RW7 | 010801 | RW7010801 | 1 | 12/10/2021 | 00490031 | 1,314.00 | 1,121.39 | | | | | | 0.00 | 65.50 | | 7.50 | | | | 73.00 | 1,179.00 | | | 135.00 | | | |
| RW7 | 010567 | RW7010567 | 1 | 12/10/2021 | 00490007 | 1,180.03 | 895.60 | | | | | | 0.00 | 60.00 | | 7.00 | | | | 67.00 | 870.00 | | 101.50 | 208.53 | | | |
| RW7 | 001203 | RW7001203 | 1 | 12/10/2021 | 00490035 | 2,254.97 | 1,396.65 | | | 246.65 | 500.00 | 650.00 | 55.58 | 63.58 | | 7.50 | | | | 71.08 | 778.12 | 8.00 | | 1,089.35 | | | |
| RW7 | 010776 | RW7010776 | 1 | 12/10/2021 | 00490014 | 1,472.22 | 599.69 | | | | | | 0.00 | 67.83 | 1.92 | | | | | 69.75 | 1,153.11 | 48.96 | | 270.15 | | | |
| RW7 | 010900 | RW7010900 | 1 | 12/10/2021 | 00490001 | 1,672.00 | 1,248.14 | | | | | | 0.00 | 64.00 | | | | 16.00 | | 80.00 | 1,337.60 | | | 334.40 | | | |
| RW7 | 010770 | RW7010770 | 1 | 12/10/2021 | 00490012 | 2,187.22 | 1,630.95 | | | | | | 0.00 | 63.33 | | 8.00 | | | | 71.33 | 1,836.57 | | 232.00 | 118.65 | | | |
| RW7 | 010789 | RW7010789 | 1 | 12/10/2021 | 00490036 | 3,461.54 | 2,469.58 | | | | | | 0.00 | | | 8.00 | | | | 8.00 | 3,461.54 | | | | | | |
| RW7 | 010789 | RW7010789 | 1 | 12/10/2021 | 00490013 | 824.83 | 698.69 | | | | | | 0.00 | 35.00 | | | | | | 35.00 | 630.00 | | | 194.83 | | | |
| RW7 | 020100 | RW7020100 | 1 | 12/10/2021 | 21813414 | 1,364.94 | 1,098.70 | | | | | | 1,098.70 | 67.83 | | 8.00 | | | | 75.83 | 1,220.94 | | | 144.00 | | | |
| RW7 | 010792 | RW7010792 | 1 | 12/10/2021 | 00490008 | 726.20 | 646.29 | | | | | | 0.00 | 34.17 | | | | | | 34.17 | 615.06 | | | 111.14 | | | |
| RW7 | 010757 | RW7010757 | 1 | 12/10/2021 | 00490041 | 2,494.01 | 1,823.56 | | | | | | 0.00 | 73.67 | 0.50 | 7.00 | | | | 81.17 | 1,473.40 | 15.00 | 140.00 | 865.61 | | | |
| RW7 | 010787 | RW7010787 | 1 | 12/10/2021 | 00490038 | 3,846.15 | 3,160.73 | | | | | | 0.00 | 72.00 | | 8.00 | | | | 88.00 | 3,846.15 | 8.00 | | | | | |
| RW7 | 010062 | RW7010062 | 1 | 12/10/2021 | 00490046 | 3,985.26 | 2,609.72 | | | | | | 0.00 | 80.00 | | 8.00 | | | | 88.00 | 1,440.00 | | 200.00 | 1,745.26 | 600.00 | | |
| RW7 | 002904 | RW7002904 | 1 | 12/10/2021 | 00490015 | 2,884.62 | 2,199.20 | | | | | 2,199.20 | 0.00 | 80.00 | | 8.00 | | | | 88.00 | 2,884.62 | | | | | | |
| RW7 | 000204 | RW7000204 | 1 | 12/10/2021 | 00490042 | 614.21 | 545.30 | | | | | | 0.00 | 20.92 | | | | | | 20.92 | 614.21 | | | | | | |
| RW7 | 010686 | RW7010686 | 1 | 12/10/2021 | 00490044 | 3,730.77 | 2,512.80 | 1,512.80 | | | 1,000.00 | | 0.00 | 80.00 | | 8.00 | | | | 88.00 | 3,730.77 | | | | | | |
| RW7 | 010744 | RW7010744 | 1 | 12/10/2021 | 00490021 | 1,722.82 | 1,406.45 | | | | | | 0.00 | 66.33 | | 7.00 | | | | 73.33 | 1,193.94 | | 126.00 | 402.88 | | | |
| RW7 | 001029 | RW7001029 | 1 | 12/10/2021 | 00490028 | 2,372.24 | 1,629.46 | | | | | | 0.00 | 62.25 | | 7.50 | | | | 69.75 | 871.50 | | 262.50 | 1,404.97 | | -166.73 | |
| RW7 | 000313 | RW7000313 | 1 | 12/10/2021 | 00490002 | 3,565.65 | 2,431.80 | | | | | | 0.00 | 72.00 | | 8.00 | | | | 88.00 | 3,565.65 | 8.00 | | | | | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the left portion of the spreadsheet.

| Type | Acct | Code | Seq | Date | Doc# | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RW7 | 001299 | RW7001299 | 1 | 12/10/2021 | 00490033 | 1,958.30 | 1,099.10 | 1,099.10 | | | 0.00 | 66.58 | 0.17 | 7.50 | | | | 74.25 | 932.12 | 3.57 | 375.00 | 647.61 | |
| RW7 | 010651 | RW7010651 | 1 | 12/10/2021 | 00490032 | 1,345.53 | 1,028.95 | 1,028.95 | | | 0.00 | 66.50 | 0.58 | 7.00 | | | | 74.08 | 931.00 | 12.18 | 98.00 | 304.35 | |
| RW7 | 010791 | RW7010791 | 1 | 12/10/2021 | 00490016 | 1,768.44 | 1,395.84 | 1,395.84 | | | 0.00 | 42.25 | | 7.00 | | | 23.36 | 72.61 | 929.50 | | 154.00 | 171.02 | |
| RW7 | 010650 | RW7010650 | 1 | 12/10/2021 | 25069850 | 1,148.83 | 889.59 | 889.59 | | | 889.59 | 54.75 | | | | | | 54.75 | 766.50 | | | 382.33 | |
| RW7 | 010560 | RW7010560 | 1 | 12/10/2021 | 00490009 | 1,166.22 | 861.09 | 861.09 | | | 0.00 | 48.08 | | 7.00 | 7.00 | 3.00 | | 65.08 | 697.16 | | 101.50 | 222.56 | 101.50 |
| RW7 | 010736 | RW7010736 | 1 | 12/10/2021 | 00490037 | 246.30 | 212.25 | 212.25 | | | 0.00 | 16.42 | | | | | | 16.42 | 246.30 | | | | |
| RW7 | 001759 | RW7001759 | 1 | 12/10/2021 | 65285197 | 5,486.00 | 4,076.72 | 4,076.72 | | | 4,076.72 | 66.33 | | 7.50 | | | | 73.83 | | | 750.00 | 4,736.00 | |
| RW7 | 010075 | RW7010075 | 1 | 12/10/2021 | 00490047 | 3,212.08 | 2,094.77 | 2,094.77 | | | 0.00 | 80.00 | | 8.00 | | | | 88.00 | 3,212.08 | | | | |
| RW7 | 002731 | RW7002731 | 1 | 12/10/2021 | 00490017 | 1,813.50 | 1,381.95 | 1,381.95 | | | 0.00 | 64.75 | 0.50 | 7.50 | | | 8.00 | 80.75 | 1,295.00 | 15.00 | 150.00 | 193.50 | |
| RW7 | 010784 | RW7010784 | 1 | 12/10/2021 | 00490018 | 454.74 | 414.51 | 414.51 | | | 0.00 | 22.92 | | | | | | 22.92 | 320.88 | | | 133.86 | |
| RW7 | 020003 | RW7020003 | 1 | 01/05/2022 | 05340706 | -197.30 | -182.21 | | | | -182.21 | | | | | | | | | | | -197.30 | |
| RW7 | 020003 | RW7020003 | 1 | 01/05/2022 | 05343336 | 197.30 | 182.21 | | | | 182.21 | | | | | | | | | | | 197.30 | |
| RW7 | 020003 | RW7020003 | 1 | 01/05/2022 | 05342129 | -543.40 | -495.76 | | | | -495.76 | -27.17 | | | | | | | | -27.17 | -543.40 | | |
| RW7 | 020003 | RW7020003 | 1 | 01/05/2022 | 05343335 | 543.40 | 495.76 | | | | 495.76 | 27.17 | | | | | | | | 27.17 | 543.40 | | |
| RW7 | 000340 | RW7000340 | 1 | 01/07/2022 | 00014024 | 3,923.00 | 2,119.81 | 2,119.81 | | | 0.00 | 49.00 | 0.50 | 15.00 | | | | 64.50 | 686.00 | 10.50 | 750.00 | 2,767.42 | |
| RW7 | 010788 | RW7010788 | 1 | 01/07/2022 | 00014044 | 1,080.00 | 866.04 | 866.04 | | | 0.00 | 60.00 | | | | | | 60.00 | 1,080.00 | | | | |
| RW7 | 010755 | RW7010755 | 1 | 01/07/2022 | 00014004 | 3,653.85 | 2,417.93 | 2,417.93 | | | 0.00 | 72.00 | | 16.00 | | | 8.00 | 96.00 | 3,653.85 | | | | |
| RW7 | 010317 | RW7010317 | 1 | 01/07/2022 | 00014025 | 1,995.00 | 1,536.07 | 1,536.07 | | | 0.00 | 57.25 | | 14.00 | | | | 71.25 | 1,603.00 | | 392.00 | | |
| RW7 | 010793 | RW7010793 | 1 | 01/07/2022 | 00014026 | 1,159.38 | 839.64 | 839.64 | | | 0.00 | 61.33 | 0.33 | 14.00 | | | | 75.66 | 919.95 | 7.43 | 210.00 | 22.00 | |
| RW7 | 010670 | RW7010670 | 1 | 01/07/2022 | 00014046 | 1,974.07 | 1,515.32 | 1,515.32 | | | 0.00 | 46.67 | | 15.00 | | | 15.00 | 76.67 | 746.72 | | 300.00 | 127.35 | 500.00 |
| RW7 | 010780 | RW7010780 | 1 | 01/07/2022 | 00014005 | 659.80 | 563.15 | 563.15 | | | 0.00 | 43.17 | | | | | | 43.17 | 518.04 | | | 141.76 | |
| RW7 | 010761 | RW7010761 | 1 | 01/07/2022 | 00014006 | 1,317.06 | 956.61 | 956.61 | | | 0.00 | 59.75 | | 14.00 | | | | 73.75 | 896.25 | | 210.00 | 210.81 | |
| RW7 | 010782 | RW7010782 | 1 | 01/07/2022 | 00014007 | 1,790.80 | 1,493.94 | 1,493.94 | | | 0.00 | 54.92 | | 15.00 | | | 7.50 | 77.42 | 1,153.32 | | 315.00 | 164.98 | |
| RW7 | 010440 | RW7010440 | 1 | 01/07/2022 | 00014040 | 2,584.16 | 1,529.23 | 1,529.23 | | | 0.00 | 73.58 | 0.67 | 15.00 | | | | 89.25 | 1,030.12 | 14.07 | 375.00 | 1,164.97 | |
| RW7 | 010800 | RW7010800 | 1 | 01/07/2022 | 00014027 | 312.45 | 285.11 | 285.11 | | | 0.00 | 20.83 | | | | | | 20.83 | 312.45 | | | | |
| RW7 | 010773 | RW7010773 | 1 | 01/07/2022 | 00014011 | 3,653.85 | 2,862.55 | 2,862.55 | | | 0.00 | 80.00 | | 16.00 | | | | 96.00 | 3,653.85 | | | | |
| RW7 | 010721 | RW7010721 | 1 | 01/07/2022 | 00014028 | 4,423.08 | 3,244.04 | 3,244.04 | | | 0.00 | 80.00 | | 16.00 | | | | 96.00 | 4,423.08 | | | | |
| RW7 | 010648 | RW7010648 | 1 | 01/07/2022 | 00014020 | 2,692.31 | 975.43 | 975.43 | | | 0.00 | 64.00 | | 16.00 | | | 16.00 | 96.00 | 2,692.31 | | | | |
| RW7 | 010771 | RW7010771 | 1 | 01/07/2022 | 00014036 | 1,452.37 | 1,123.84 | 1,123.84 | | | 0.00 | 40.67 | | 16.00 | | | | 56.67 | 1,016.75 | | 400.00 | 35.62 | |
| RW7 | 001692 | RW7001692 | 1 | 01/07/2022 | 00014031 | 696.57 | 541.27 | 541.27 | | | 0.00 | 5.17 | | 14.00 | | | 14.00 | 33.11 | 108.57 | | 294.00 | | |
| RW7 | 010794 | RW7010794 | 1 | 01/07/2022 | 00014041 | 2,192.24 | 1,712.77 | 1,712.77 | | | 0.00 | 72.58 | 0.17 | | | | | 72.75 | 1,021.95 | 3.57 | | 1,166.72 | |
| RW7 | 010161 | RW7010161 | 1 | 01/07/2022 | 00014033 | 1,168.38 | 569.39 | 569.39 | | | 0.00 | 36.75 | | 15.00 | | | 3.00 | 54.75 | 514.50 | | 300.00 | 308.88 | |
| RW7 | 010775 | RW7010775 | 1 | 01/07/2022 | 00014012 | 1,707.82 | 1,282.18 | 1,282.18 | | | 0.00 | 61.00 | | 16.00 | | | | 77.00 | 1,281.00 | | 336.00 | 90.82 | |
| RW7 | 020101 | RW7020101 | 1 | 01/07/2022 | 00014034 | 825.88 | 719.25 | 719.25 | | | 0.00 | 36.67 | 0.58 | | | | | 37.25 | 806.74 | 19.14 | | | |
| RW7 | 010668 | RW7010668 | 1 | 01/07/2022 | 00014021 | 161.03 | 148.72 | 148.72 | | | 0.00 | 9.42 | | | | | | 9.42 | 122.46 | | | 38.57 | |
| RW7 | 010801 | RW7010801 | 1 | 01/07/2022 | 00014032 | 1,962.08 | 1,644.20 | 1,644.20 | | | 0.00 | 56.92 | | 15.00 | | | | 71.92 | 1,024.56 | | 270.00 | 667.52 | |
| RW7 | 010567 | RW7010567 | 1 | 01/07/2022 | 00014008 | 1,251.18 | 954.85 | 954.85 | | | 0.00 | 55.58 | | 14.00 | | | 3.50 | 73.08 | 805.91 | | 203.00 | 191.52 | |
| RW7 | 001203 | RW7001203 | 1 | 01/07/2022 | 00014037 | 1,521.98 | 921.52 | | 271.52 | 650.00 | 0.00 | 41.50 | | 15.00 | | | 12.00 | 68.50 | 581.00 | | 375.00 | 265.98 | |
| RW7 | 010776 | RW7010776 | 1 | 01/07/2022 | 00014015 | 1,294.72 | 528.99 | 528.99 | | | 0.00 | 68.25 | | | | | | 68.25 | 1,160.25 | | | 134.47 | |
| RW7 | 010090 | RW7010090 | 1 | 01/07/2022 | 00014002 | 1,672.00 | 1,246.79 | 1,246.79 | | | 0.00 | 64.00 | | 16.00 | | | | 80.00 | 1,337.60 | | 334.40 | | |
| RW7 | 010707 | RW7010707 | 1 | 01/07/2022 | 00014013 | 2,665.52 | 1,946.70 | 1,946.70 | | | 0.00 | 72.92 | | 16.00 | | | | 88.92 | 2,114.68 | | 464.00 | 86.84 | |
| RW7 | 010769 | RW7010769 | 1 | 01/07/2022 | 00014038 | 3,461.54 | 2,478.03 | 2,478.03 | | | 0.00 | | | 16.00 | | | 28.00 | 44.00 | 3,461.54 | | | | |
| RW7 | 020003 | RW7020003 | 1 | 01/07/2022 | 05343620 | 128.40 | 118.58 | | | | 118.58 | 6.42 | | | | | | | | 6.42 | 128.40 | | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the left portion of the spreadsheet.

| Co | Acct | Acct2 | Seq | Date | Ref | Gross | N1 | N2 | D | E | Base | F1 | F2 | F3 | Cadj | F4 | F5 | FT | Amt | X | Y | Z | Far |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RW7 | 020003 | RW7020003 | 1 | 01/07/2022 | 05343621 | 1,717.84 | 1,447.95 | | | | 1,447.95 | 59.58 | | 14.00 | | | | 73.58 | 1,191.60 | | 280.00 | 246.24 | |
| RW7 | 010704 | RW7010704 | 1 | 01/07/2022 | 00014016 | 851.05 | 691.72 | 691.72 | | | 0.00 | 39.83 | | | | | | 39.83 | 637.28 | | | 213.77 | |
| RW7 | 020100 | RW7020100 | 1 | 01/07/2022 | 00014014 | 1,528.03 | 1,221.89 | 1,221.89 | | | 0.00 | 61.42 | | 16.00 | | | | 77.42 | 1,105.56 | | 288.00 | 134.47 | |
| RW7 | 010792 | RW7010792 | 1 | 01/07/2022 | 00014009 | 742.98 | 661.66 | 661.66 | | | 0.00 | 37.58 | | | | | | 37.58 | 676.44 | | | 66.54 | |
| RW7 | 010757 | RW7010757 | 1 | 01/07/2022 | 00014042 | 1,962.96 | 1,427.40 | 1,427.40 | | | 0.00 | 62.08 | | 14.00 | | | | 76.08 | 1,241.60 | | 280.00 | 441.36 | |
| RW7 | 010787 | RW7010787 | 1 | 01/07/2022 | 00014039 | 3,846.15 | 3,172.69 | 3,172.69 | | | 0.00 | 72.00 | | 16.00 | 8.00 | | | 96.00 | 3,846.15 | | | | |
| RW7 | 010062 | RW7010062 | 1 | 01/07/2022 | 00014047 | 4,125.03 | 2,775.84 | 2,775.84 | | | 0.00 | 79.25 | 2.67 | 16.00 | | | | 97.92 | 1,426.50 | 72.09 | 400.00 | 1,626.44 | 600.00 |
| RW7 | 002904 | RW7002904 | 1 | 01/07/2022 | 00014017 | 2,884.62 | 2,208.90 | | 2,208.90 | | 0.00 | 80.00 | | 16.00 | | | | 96.00 | 2,884.62 | | | | |
| RW7 | 020002 | RW7020002 | 1 | 01/07/2022 | 00014001 | 2,797.08 | 2,359.73 | 2,359.73 | | | 0.00 | 55.92 | | 14.00 | | | | 69.92 | 1,621.68 | | 406.00 | 769.40 | |
| RW7 | 000204 | RW7000204 | 1 | 01/07/2022 | 00014043 | 783.03 | 681.46 | 681.46 | | | 0.00 | 26.67 | | | | | | 26.67 | 783.03 | | | | |
| RW7 | 010686 | RW7010686 | 1 | 01/07/2022 | 00014045 | 3,730.77 | 2,522.63 | | 1,522.63 | 1,000.00 | 0.00 | 64.00 | | 16.00 | | | | 80.00 | 3,730.77 | | | | |
| RW7 | 010744 | RW7010744 | 1 | 01/07/2022 | 00014022 | 869.18 | 684.70 | 684.70 | | | 0.00 | 29.33 | | 14.00 | | | | 43.33 | 527.94 | | 252.00 | 89.24 | |
| RW7 | 001029 | RW7001029 | 1 | 01/07/2022 | 00014029 | 1,211.62 | 837.38 | 837.38 | | | 0.00 | 52.50 | | 7.50 | | | | 60.00 | 735.00 | | 262.50 | 380.85 | |
| RW7 | 001029 | RW7001029 | 1 | 01/07/2022 | 00014030 | 262.50 | 193.85 | 193.85 | | | 0.00 | | | 7.50 | | | | 7.50 | | | 262.50 | | |
| RW7 | 000313 | RW7000313 | 1 | 01/07/2022 | 00014003 | 3,565.65 | 2,432.95 | 2,432.95 | | | 0.00 | 80.00 | | 16.00 | | | | 96.00 | 3,565.65 | | | | |
| RW7 | 001299 | RW7001299 | 1 | 01/07/2022 | 00014035 | 2,704.37 | 1,634.44 | 1,634.44 | | | 0.00 | 49.58 | | 7.50 | | 7.50 | 3.00 | 67.58 | 694.12 | | 375.00 | 1,218.25 | |
| RW7 | 010651 | RW7010651 | 1 | 01/07/2022 | 00014023 | 1,987.95 | 1,495.90 | 1,495.90 | | | 0.00 | 68.92 | 4.33 | 14.00 | | | | 87.25 | 964.88 | 90.93 | 196.00 | 736.14 | |
| RW7 | 010650 | RW7010650 | 1 | 01/07/2022 | 25070693 | 1,088.55 | 809.97 | | | 809.97 | 0.00 | 56.25 | | | | | | 56.25 | 787.50 | | | 301.05 | |
| RW7 | 010560 | RW7010560 | 1 | 01/07/2022 | 00014010 | 1,137.52 | 844.39 | 844.39 | | | 0.00 | 48.33 | | 14.00 | | 3.50 | | 65.83 | 700.79 | | 203.00 | 182.98 | |
| RW7 | 001759 | RW7001759 | 1 | 01/07/2022 | 65267311 | 4,152.50 | 3,191.73 | | 3,191.73 | | 0.00 | 59.50 | | 15.00 | | | | 74.50 | | | 1,500.00 | 2,652.50 | |
| RW7 | 010075 | RW7010075 | 1 | 01/07/2022 | 00014048 | 3,212.08 | 2,066.26 | 2,066.26 | | | 0.00 | 80.00 | | 16.00 | | | | 96.00 | 3,212.08 | | | | |
| RW7 | 002731 | RW7002731 | 1 | 01/07/2022 | 00014018 | 1,900.64 | 1,452.00 | 1,452.00 | | | 0.00 | 56.83 | 0.50 | 15.00 | | 7.50 | | 79.83 | 1,136.60 | 15.00 | 300.00 | 299.04 | |
| RW7 | 010784 | RW7010784 | 1 | 01/07/2022 | 00014019 | 664.01 | 589.31 | 589.31 | | | 0.00 | 42.00 | | | | | | 42.00 | 588.00 | | | 76.01 | |
| RW7 | 010801 | RW7010801 | 1 | 12/13/2022 | 00494001 | 336.16 | 310.44 | 310.44 | | | 0.00 | | | | | | | | | | | 336.16 | |
| RW7 | 010800 | RW7010800 | 1 | 12/15/2022 | 00500001 | 138.36 | 126.12 | 126.12 | | | 0.00 | | | | | | | | | | | 138.36 | |
| RW7 | 000297 | RW7000297 | 1 | 12/15/2022 | 00500002 | 142.50 | 130.49 | 130.49 | | | 0.00 | 7.50 | | | | | | 7.50 | 142.50 | | | | |
| RW7 | 010789 | RW7010789 | 1 | 12/15/2022 | 00470013 | -1,394.52 | -1,120.55 | -1,120.55 | | | 0.00 | -66.08 | | | | | | -66.08 | -1,189.44 | | | -205.08 | |
| RW7 | 010789 | RW7010789 | 1 | 12/15/2022 | 00490013 | -824.83 | -698.69 | -698.69 | | | 0.00 | -35.00 | | | | | | -35.00 | -630.00 | | | -194.83 | |
| RW7 | 020100 | RW7020100 | 1 | 12/15/2022 | 00000000 | 1,394.52 | 1,120.55 | 1,120.55 | | | 0.00 | 66.08 | | | | | | 66.08 | 1,189.44 | | | 205.08 | |
| RW7 | 020100 | RW7020100 | 1 | 12/15/2022 | 00000000 | 824.83 | 698.69 | 698.69 | | | 0.00 | 35.00 | | | | | | 35.00 | 630.00 | | | 194.83 | |
| RW7 | 020100 | RW7020100 | 1 | 12/15/2022 | 21771041 | -630.00 | -548.74 | | | | -548.74 | -35.00 | | | | | | -35.00 | -630.00 | | | | |
| RW7 | 000340 | RW7000340 | 1 | 12/23/2022 | 00510023 | 1,732.26 | 970.84 | 970.84 | | | 0.00 | 59.50 | | | | | | 59.50 | 833.00 | | | 1,190.18 | |
| RW7 | 010788 | RW7010788 | 1 | 12/23/2022 | 00510043 | 1,257.52 | 992.20 | 992.20 | | | 0.00 | 65.50 | | | | | | 65.50 | 1,179.00 | | | 78.52 | |
| RW7 | 010755 | RW7010755 | 1 | 12/23/2022 | 00510003 | 7,518.15 | 4,789.37 | 4,789.37 | | | 0.00 | | | | 8.00 | | | 8.00 | 3,653.85 | | | | 3,536.16 |
| RW7 | 010317 | RW7010317 | 1 | 12/23/2022 | 00510024 | 2,034.76 | 1,555.86 | 1,555.86 | | | 0.00 | 72.67 | | | | | | 72.67 | 2,034.76 | | | | |
| RW7 | 010793 | RW7010793 | 1 | 12/23/2022 | 00510025 | 1,597.48 | 1,163.71 | 1,163.71 | | | 0.00 | 72.42 | | | | | | 72.42 | 1,086.30 | | | 511.18 | |
| RW7 | 010670 | RW7010670 | 1 | 12/23/2022 | 00510045 | 3,001.95 | 2,263.04 | 2,263.04 | | | 0.00 | 79.67 | | | | | | 79.67 | 1,274.72 | | | 1,227.23 | 500.00 |
| RW7 | 010780 | RW7010780 | 1 | 12/23/2022 | 00510004 | 497.78 | 428.19 | 428.19 | | | 0.00 | 39.25 | | | | | | 39.25 | 471.00 | | | 26.78 | |
| RW7 | 010761 | RW7010761 | 1 | 12/23/2022 | 00510005 | 1,770.46 | 877.26 | 877.26 | | | 0.00 | 65.33 | | | | 7.00 | | 72.33 | 979.95 | | | 183.49 | |
| RW7 | 010782 | RW7010782 | 2 | 12/23/2022 | 00510006 | 360.41 | 296.79 | 296.79 | | | 0.00 | 15.67 | | | | | | 15.67 | 360.41 | | | | |
| RW7 | 010782 | RW7010782 | 1 | 12/23/2022 | 00510006 | 1,364.58 | 1,139.87 | 1,139.87 | | | 0.00 | 53.08 | | | | 7.50 | | 60.58 | 1,114.68 | | | 92.40 | |
| RW7 | 010440 | RW7010440 | 1 | 12/23/2022 | 00510039 | 2,008.92 | 1,178.23 | 1,178.23 | | | 0.00 | 63.83 | 0.50 | | 8.00 | | | 72.33 | 893.62 | 10.50 | | 904.80 | |
| RW7 | 010800 | RW7010800 | 1 | 12/23/2022 | 00510026 | 458.79 | 418.17 | 418.17 | | | 0.00 | 30.58 | 0.08 | | | | | 30.66 | 458.70 | 1.80 | | -1.71 | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the left portion of the spreadsheet.

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RW7 | 010773 | RW70107 73 | 1 | 12/23/202 1 | 00510010 | 7,339.61 | 4,524.10 | 4,524.10 |  |  |  | 0.00 | 68.00 |  |  | 4.00 |  | 8.00 | 80.00 | 3,653.85 |  |  | 2,725.66 |
| RW7 | 010721 | RW70107 21 | 1 | 12/23/202 1 | 00510027 | 6,786.68 | 4,608.72 | 4,608.72 |  |  |  | 0.00 | 80.00 |  |  |  |  |  | 80.00 | 4,423.08 |  |  | 2,363.60 |
| RW7 | 010648 | RW70106 48 | 1 | 12/23/202 1 | 00510019 | 4,135.89 | 2,183.94 | 2,183.94 |  |  |  | 0.00 | 80.00 |  |  |  |  |  | 80.00 | 2,692.31 |  |  | 1,443.58 |
| RW7 | 010771 | RW70107 71 | 1 | 12/23/202 1 | 00510035 | 2,191.26 | 1,771.27 | 1,771.27 |  |  |  | 0.00 | 65.50 |  |  |  |  | 16.00 | 81.50 | 1,637.50 |  |  | 153.76 |
| RW7 | 001692 | RW70016 92 | 1 | 12/23/202 1 | 00510029 | 1,090.32 | 823.01 | 823.01 |  |  |  | 0.00 | 36.92 |  |  |  | 5.00 | 10.00 | 51.92 | 775.32 |  |  |  |
| RW7 | 010794 | RW70107 94 | 1 | 12/23/202 1 | 00510040 | 1,481.95 | 1,202.40 | 1,202.40 |  |  |  | 0.00 | 73.58 | 2.50 |  |  |  |  | 76.08 | 1,030.12 | 52.50 |  | 399.33 |
| RW7 | 010161 | RW70101 61 | 1 | 12/23/202 1 | 00510033 | 1,346.11 | 690.10 | 690.10 |  |  |  | 0.00 | 64.17 | 0.08 |  |  |  |  | 64.25 | 898.38 | 1.68 |  | 446.05 |
| RW7 | 010775 | RW70107 75 | 1 | 12/23/202 1 | 00510011 | 1,568.67 | 1,176.57 | 1,176.57 |  |  |  | 0.00 | 63.83 |  |  |  |  | 6.00 | 69.83 | 1,340.43 |  |  | 102.24 |
| RW7 | 000435 | RW70004 35 | 1 | 12/23/202 1 | 00510030 | 3,903.21 | 2,267.64 | 2,217.64 |  | 50.00 |  | 0.00 | 58.92 |  |  |  | 0.50 | 5.50 | 64.92 | 1,767.60 |  |  | 1,835.61 |
| RW7 | 010668 | RW70106 68 | 1 | 12/23/202 1 | 00510020 | 446.29 | 412.15 | 412.15 |  |  |  | 0.00 | 27.58 |  |  |  |  |  | 27.58 | 358.54 |  |  | 87.75 |
| RW7 | 010801 | RW70108 01 | 1 | 12/23/202 1 | 00510031 | 1,636.67 | 1,380.65 | 1,380.65 |  |  |  | 0.00 | 68.67 |  |  |  |  |  | 68.67 | 1,236.06 |  |  | 400.61 |
| RW7 | 010567 | RW70105 67 | 1 | 12/23/202 1 | 00510007 | 1,118.02 | 845.78 | 845.78 |  |  |  | 0.00 | 60.25 |  |  |  |  | 7.00 | 67.25 | 873.63 |  |  | 142.89 |
| RW7 | 001203 | RW70012 03 | 1 | 12/23/202 1 | 00510036 | 1,914.13 | 1,183.04 |  | 33.04 | 500.00 | 650.00 | 0.00 | 55.17 |  |  |  |  | 16.00 | 71.17 | 772.38 |  |  | 741.75 |
| RW7 | 000297 | RW70002 97 | 1 | 12/23/202 1 | 00510032 | 262.77 | 241.54 | 41.54 |  | 200.00 |  | 0.00 | 13.83 |  |  |  |  |  | 13.83 | 262.77 |  |  | 262.77 |
| RW7 | 010776 | RW70107 76 | 1 | 12/23/202 1 | 00510014 | 1,255.33 | 511.59 | 511.59 |  |  |  | 0.00 | 62.50 |  |  |  |  |  | 62.50 | 1,062.50 |  |  | 192.83 |
| RW7 | 010090 | RW70100 90 | 1 | 12/23/202 1 | 00510001 | 1,672.00 | 1,248.13 | 1,248.13 |  |  |  | 0.00 | 80.00 |  |  |  |  |  | 80.00 | 1,672.00 |  |  |  |
| RW7 | 010770 | RW70107 70 | 1 | 12/23/202 1 | 00510012 | 2,128.25 | 1,592.22 | 1,592.22 |  |  |  | 0.00 | 67.58 |  |  |  |  | 4.00 | 71.58 | 1,959.82 |  |  | 52.43 |
| RW7 | 010769 | RW70107 69 | 1 | 12/23/202 1 | 00510037 | 3,461.54 | 2,469.59 | 2,469.59 |  |  |  | 0.00 |  |  |  |  |  |  |  |  |  |  | 3,461.54 |
| RW7 | 020003 | RW70200 03 | 1 | 12/23/202 1 | 05340706 | 197.30 | 182.21 |  |  |  |  | 182.21 |  |  |  |  |  |  |  |  |  |  | 197.30 |
| RW7 | 010704 | RW70107 04 | 1 | 12/23/202 1 | 00510015 | 300.41 | 258.97 | 258.97 |  |  |  | 0.00 | 16.50 |  |  |  |  |  | 16.50 | 264.00 |  |  | 36.41 |
| RW7 | 020100 | RW70201 00 | 1 | 12/23/202 1 | 00510013 | 683.76 | 590.32 | 590.32 |  |  |  | 0.00 | 66.33 |  |  |  |  |  | 66.33 | 1,193.94 |  |  | 119.82 |
| RW7 | 010792 | RW70107 92 | 1 | 12/23/202 1 | 00510008 | 585.64 | 530.53 | 530.53 |  |  |  | 0.00 | 30.83 |  |  |  |  |  | 30.83 | 554.94 |  |  | 30.70 |
| RW7 | 010757 | RW70107 57 | 1 | 12/23/202 1 | 00510041 | 1,271.80 | 876.49 | 876.49 |  |  |  | 0.00 | 53.50 |  |  |  |  |  | 53.50 | 1,070.00 |  |  | 201.80 |
| RW7 | 010787 | RW70107 87 | 1 | 12/23/202 1 | 00510038 | 5,827.28 | 3,009.18 | 3,009.18 |  |  |  | 0.00 | 80.00 |  |  |  |  |  | 80.00 | 3,846.15 |  |  |  |
| RW7 | 010062 | RW70100 62 | 1 | 12/23/202 1 | 00510046 | 2,931.13 | 1,960.12 | 1,960.12 |  |  |  | 0.00 | 79.50 |  |  |  |  |  | 79.50 | 1,431.00 |  | 900.13 | 600.00 |
| RW7 | 002904 | RW70029 04 | 1 | 12/23/202 1 | 00510016 | 7,438.75 | 4,483.19 |  |  | 4,483.19 |  | 0.00 | 80.00 |  |  |  |  |  | 80.00 | 2,884.62 |  |  | 3,550.96 |
| RW7 | 000204 | RW70002 04 | 1 | 12/23/202 1 | 00510042 | 295.95 | 268.96 | 268.96 |  |  |  | 0.00 | 10.08 |  |  |  |  |  | 10.08 | 295.95 |  |  |  |
| RW7 | 010686 | RW70106 86 | 1 | 12/23/202 1 | 00510044 | 3,730.77 | 2,512.80 |  | 1,512.80 | 1,000.00 |  | 0.00 | 80.00 |  |  |  |  |  | 80.00 | 3,730.77 |  |  |  |
| RW7 | 010744 | RW70107 44 | 1 | 12/23/202 1 | 00510021 | 1,453.53 | 1,190.95 | 1,190.95 |  |  |  | 0.00 | 67.33 |  |  |  |  |  | 67.33 | 1,211.94 |  |  | 241.59 |
| RW7 | 001029 | RW70010 29 | 1 | 12/23/202 1 | 00510028 | 930.92 | 618.11 | 618.11 |  |  |  | 0.00 | 57.17 | 1.08 |  |  |  |  | 58.25 | 800.38 | 22.68 |  | 274.69 |
| RW7 | 000313 | RW70003 13 | 1 | 12/23/202 1 | 00510002 | 3,565.65 | 2,431.82 | 2,431.82 |  |  |  | 0.00 | 80.00 |  |  |  |  |  | 80.00 | 3,565.65 |  |  |  |
| RW7 | 001299 | RW70012 99 | 1 | 12/23/202 1 | 00510034 | 2,587.13 | 1,454.75 | 1,454.75 |  |  |  | 0.00 | 73.42 | 0.17 |  |  |  |  | 73.59 | 1,027.88 | 3.57 |  | 1,555.68 |
| RW7 | 010651 | RW70106 51 | 1 | 12/23/202 1 | 00510022 | 1,096.21 | 828.62 | 828.62 |  |  |  | 0.00 | 54.75 |  |  |  |  | 14.00 | 68.75 | 766.50 |  |  | 133.71 |
| RW7 | 010660 | RW70106 50 | 1 | 12/23/202 1 | 25070233 | 849.06 | 669.71 |  |  |  |  | 669.71 | 51.83 |  |  |  |  |  | 51.83 | 725.62 |  |  | 123.44 |
| RW7 | 010560 | RW70105 60 | 1 | 12/23/202 1 | 00510009 | 1,077.69 | 800.13 | 800.13 |  |  |  | 0.00 | 61.92 |  |  |  |  |  | 61.92 | 897.84 |  |  | 179.85 |
| RW7 | 001759 | RW70017 59 | 1 | 12/23/202 1 | 65266362 | 18,802.10 | 11,557.20 |  |  |  |  | 11,557.20 | 70.00 | 4.00 |  | 7.00 | 22.50 | 137.50 | 241.00 |  |  |  | 2,802.10 |
| RW7 | 010075 | RW70100 31 | 1 | 12/23/202 1 | 00510023 | 3,996.56 | 2,685.10 | 2,685.10 |  |  |  | 0.00 | 80.00 |  |  |  |  |  | 80.00 | 3,212.08 |  |  | 784.48 |
| RW7 | 002731 | RW70027 31 | 1 | 12/23/202 1 | 00510017 | 1,693.36 | 1,294.76 | 1,294.76 |  |  |  | 0.00 | 76.25 | 0.17 |  |  |  |  | 76.42 | 1,525.00 | 5.10 |  | 163.26 |
| RW7 | 010784 | RW70107 84 | 1 | 12/23/202 1 | 00510018 | 507.28 | 459.92 | 459.92 |  |  |  | 0.00 | 30.00 |  |  |  |  |  | 30.00 | 420.00 |  |  | 87.28 |
| RW7 | 010648 | RW70106 48 | 1 | 12/30/202 1 | 00520001 | 1,977.80 |  |  |  |  |  | 0.00 |  |  |  |  |  |  |  |  |  |  |  |
| RW7 | 020003 | RW70200 03 | 1 | 12/30/202 1 | 05342129 | 543.40 | 495.76 |  |  |  |  | 495.76 | 27.17 |  |  |  |  |  | 27.17 | 543.40 |  |  |  |
| RW7 | 010744 | RW70107 44 | 1 | 12/30/202 1 | 00520002 | 507.40 | 0.00 |  |  |  |  | 0.00 |  |  |  |  |  |  |  |  |  |  |  |
| RW7 | 010651 | RW70106 51 | 1 | 12/30/202 1 | 00520003 | 518.29 |  |  |  |  |  | 0.00 |  |  |  |  |  |  |  |  |  |  |  |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the left portion of the spreadsheet.

| RW7 | 010650 | RW70106 50 | 1 | 12/30/202 1 | 00520004 | 503.02 | 0.00 | | | | | 0.00 | | | | | | | | | | | | |
| RW7 | 001759 | RW70017 59 | 1 | 12/30/202 1 | 00520005 | 1,476.00 | 0.00 | | | | | 0.00 | | | | | | | | | | | | |
| RW7 | 010075 | RW70100 75 | 1 | 12/30/202 1 | 00520006 | 410.47 | 0.00 | | | | | 0.00 | | | | | | | | | | | | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the left portion of the spreadsheet.

| ADDITIONAL EARNINGS : SK : SICK | ADDITIONAL EARNINGS : V - VACATION | TOTAL EARNINGS | FEDERAL INCOME - EMPLOYEE TAX | MEDICARE - EMPLOYEE TAX | SOCIAL SECURITY - EMPLOYEE TAX | SUI/SDI - EMPLOYEE TAX | WORKED IN STATE EMPLOYEE TAX | FAMILY LEAVE INSURANCE - EMPLOYEE TAX | TOTAL EMPLOYEE TAX | VOLUNTARY DEDUCTION : DNT-DENTAL | VOLUNTARY DEDUCTION : FS-FSA MEDICAL | VOLUNTARY DEDUCTION : HI-HAWAII MED INS | VOLUNTARY DEDUCTION : K1-EE 401K | VOLUNTARY DEDUCTION : L1-401K LOAN 1 | VOLUNTARY DEDUCTION : LIF-SUPP. LIFE INS. | VOLUNTARY DEDUCTION : S125 MEDICAL | VOLUNTARY DEDUCTION : NJI-NJ VOL PLAN DI | VOLUNTARY DEDUCTION : P-PARKING | VOLUNTARY DEDUCTION : VIS-S125 VISION | TOTAL VOLUNTARY DEDUCTIONS | MEMO : G-GTL | MEMO : H-HRS*WRK | MEMO : KA-ER 401K MATCH | MEMO : X-MAX ELIG/COMP | TOTAL MEMOS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2,492.40 | 246.72 | 34.13 | 145.91 | 27.89 | 65.44 | | 520.09 | 3.09 | | | 398.78 | | | 164.32 | | | 0.46 | 566.65 | 28.82 | 67.00 | | 2,492.40 | 2,588.22 |
| | | 1,422.02 | 105.06 | 20.62 | 88.16 | 7.11 | 90.11 | | 311.06 | | | | | | | | | | | | | 66.08 | | 1,422.02 | 1,488.10 |
| | | 3,653.85 | 503.04 | 51.03 | 218.22 | | | | 772.29 | 3.09 | | | 328.85 | | | 139.68 | | | 0.46 | 472.08 | 8.94 | 88.00 | | 3,653.85 | 3,750.79 |
| | | 1,349.87 | 68.45 | 19.58 | 83.69 | 16.20 | 11.22 | | 199.14 | | | | | | 67.49 | | | | | 67.49 | | 66.17 | 33.75 | 1,349.87 | 1,449.79 |
| | | 1,526.00 | 97.39 | 19.69 | 84.21 | 16.30 | 30.28 | | 247.87 | 3.09 | | | | | | 164.32 | | | 0.46 | 167.87 | | 76.50 | | 1,526.00 | 1,602.50 |
| | | 2,755.02 | 263.07 | 37.51 | 160.40 | | 33.63 | | 494.61 | 3.09 | | | | | | 164.32 | | | 0.46 | 167.87 | | 79.00 | | 2,255.02 | 2,334.02 |
| | | 515.27 | 33.26 | 7.47 | 31.95 | | | | 72.68 | | | | | | | | | | | | | 33.25 | | 515.27 | 548.52 |
| | | 1,274.86 | 4.13 | 15.52 | 66.36 | | | | 86.01 | 6.00 | | | 63.74 | | | 197.56 | | | 0.87 | 268.17 | | 68.50 | 31.87 | 1,274.86 | 1,375.23 |
| | | 1,815.85 | 75.28 | 24.91 | 106.53 | | | | 206.72 | 3.09 | | | | | | 94.08 | | | 0.46 | 97.63 | | 77.25 | | 1,815.85 | 1,893.10 |
| | | 2,145.66 | 94.09 | 28.65 | 122.47 | 23.70 | 17.33 | | 286.24 | 6.00 | | | 429.13 | | | 164.32 | | | | 599.45 | | 82.92 | | 2,145.66 | 2,228.58 |
| | | 424.95 | | 6.16 | 26.34 | 5.10 | | | 37.60 | | | | | | | | | | | | | 28.33 | | 424.95 | 453.28 |
| | | 3,653.85 | 307.31 | 53.01 | 226.66 | 1.20 | 191.70 | 18.67 | 798.55 | | | | | | | | | | | | 2.08 | 88.00 | | 3,653.85 | 3,743.93 |
| | | 4,423.08 | 402.14 | 62.13 | 265.63 | 51.36 | 282.52 | | 1,063.78 | 3.09 | | | | | | 139.68 | | | 0.46 | 143.23 | 4.50 | 88.00 | | 4,423.08 | 4,515.58 |
| | | 2,692.31 | 127.96 | 36.77 | 157.25 | | | | 321.98 | 3.09 | | | | | 1,076.92 | 164.32 | | | 0.46 | 1,244.79 | 11.72 | 88.00 | | 2,692.31 | 2,792.03 |
| 100.00 | | 1,959.37 | 38.00 | 25.69 | 109.85 | | 69.62 | | 243.16 | 3.09 | | | | | | 94.08 | 90.00 | | 0.46 | 187.63 | 0.10 | 76.92 | | 1,959.37 | 2,036.39 |
| | | 777.00 | 37.85 | 11.21 | 47.95 | | | | 97.01 | 3.09 | | | | | 77.70 | | | | 0.46 | 81.25 | | 37.00 | | 777.00 | 814.00 |
| | | 1,313.43 | 92.03 | 19.04 | 81.43 | 15.77 | 28.31 | | 236.58 | | | | | | | | | | | | | 74.33 | | 1,313.43 | 1,387.76 |
| | | 1,196.48 | 2.84 | 11.87 | 50.75 | 9.83 | 0.11 | | 75.40 | 6.00 | | | 155.54 | | | 371.07 | | | 0.87 | 533.48 | | 67.83 | | 1,196.48 | 1,264.31 |
| | | 1,630.16 | 118.32 | 22.22 | 95.01 | 1.20 | 65.44 | 8.33 | 310.52 | 3.09 | | | | | | 94.08 | | | 0.46 | 97.63 | | 69.25 | | 1,630.16 | 1,699.41 |
| | | 4,142.15 | 516.79 | 55.53 | 237.42 | | | | 809.74 | 7.20 | | | 414.22 | 171.61 | 11.22 | 310.17 | | | 0.92 | 915.34 | 5.36 | 70.83 | | 4,142.15 | 4,218.34 |
| | | 665.84 | | 9.65 | 41.28 | | | | 50.93 | | | | | | | | | | | | | 41.83 | | 665.84 | 707.67 |
| | | 1,314.00 | 92.09 | 19.05 | 81.47 | | | | 192.61 | | | | | | | | | | | | | 73.00 | | 1,314.00 | 1,387.00 |
| | | 1,180.03 | 103.99 | 15.70 | 67.11 | | | | 186.80 | 3.09 | | | | | | 94.08 | | | 0.46 | 97.63 | | 67.00 | | 1,180.03 | 1,247.03 |
| | 200.00 | 2,254.97 | 212.60 | 30.36 | 129.84 | | 92.15 | | 464.95 | 3.09 | | | 225.50 | | | 164.32 | | | 0.46 | 393.37 | 7.20 | 71.08 | | 2,254.97 | 2,333.25 |
| | | 1,472.22 | | 21.34 | 91.27 | 17.66 | 6.15 | | 136.42 | | | | | | 736.11 | | | | | 736.11 | | 69.75 | | 1,472.22 | 1,541.97 |
| | | 1,672.00 | 141.18 | 22.82 | 97.61 | | 35.36 | 4.68 | 301.65 | 3.09 | | | | | 16.72 | 94.08 | 7.86 | | 0.46 | 122.21 | | 88.00 | 8.36 | 1,672.00 | 1,760.36 |
| | | 2,187.22 | 190.00 | 30.30 | 129.56 | 1.20 | 96.40 | 11.18 | 458.64 | 3.09 | | | | | | 94.08 | | | 0.46 | 97.63 | 0.12 | 71.33 | | 2,187.22 | 2,258.67 |
| | | 3,461.54 | 470.35 | 48.80 | 208.67 | | 166.51 | | 894.33 | 3.09 | | | | | | 94.08 | | | 0.46 | 97.63 | 1.66 | 88.00 | | 3,461.54 | 3,471.20 |
| | | 824.83 | 34.22 | 11.96 | 51.14 | 1.20 | 23.41 | 4.21 | 126.14 | | | | | | | | | | | | | 35.00 | | 824.83 | 859.83 |
| | | 1,364.94 | 98.21 | 19.79 | 84.63 | 1.20 | 55.44 | 6.97 | 266.24 | | | | | | | | | | | | | 75.83 | | 1,364.94 | 1,440.77 |
| | | 726.20 | 24.35 | 10.53 | 45.03 | | | | 79.91 | | | | | | | | | | | | | 34.17 | | 726.20 | 760.37 |
| | | 2,494.01 | 132.32 | 31.84 | 136.12 | 26.35 | 45.43 | | 372.06 | 10.11 | | | | | | 286.93 | | | 1.35 | 298.39 | | 81.17 | | 2,494.01 | 2,575.18 |
| | | 3,846.15 | 390.78 | 55.85 | 238.79 | | | | 685.42 | | | | | | | | | | | | 5.30 | 88.00 | | 3,846.15 | 3,939.45 |
| | | 3,985.26 | 449.78 | 53.75 | 229.81 | | 92.77 | | 826.11 | 7.20 | 105.77 | | 270.82 | | | 164.32 | | | 0.92 | 549.43 | | 88.00 | | 3,985.26 | 3,473.26 |
| | | 2,884.62 | 119.82 | 37.60 | 160.74 | 31.05 | 39.17 | | 388.38 | 10.11 | | | | | | 286.93 | | | | 297.04 | 4.94 | 88.00 | | 2,884.62 | 2,977.56 |
| | | 614.21 | 13.15 | 9.06 | 38.73 | 7.37 | 0.60 | | 68.91 | | | | | | | | | | | | 10.46 | 20.92 | | 614.21 | 645.59 |
| | | 3,730.77 | 615.52 | 53.31 | 227.98 | 11.02 | 254.18 | | 1,162.01 | | | 55.96 | | | | | | | | 55.96 | 2.16 | 88.00 | | 3,730.77 | 3,820.93 |
| | | 1,722.82 | 181.29 | 24.93 | 106.60 | | | | 312.82 | 3.09 | | | | | | | | | 0.46 | 3.55 | | 73.33 | | 1,722.82 | 1,796.15 |
| | | 2,372.24 | 288.01 | 32.46 | 138.79 | 26.46 | 89.19 | | 574.91 | 3.09 | | | | | | 164.32 | | | 0.46 | 167.87 | 34.32 | 69.75 | | 2,372.24 | 2,476.31 |
| | | 3,565.65 | 556.00 | 50.41 | 215.55 | | 160.37 | 9.99 | 1,002.34 | 3.09 | | | | 17.12 | | 94.08 | 16.76 | | 0.46 | 131.51 | | 88.00 | | 3,565.65 | 3,662.19 |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the right portion of the spreadsheet

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1,958.30 | 265.46 | 26.53 | 113.44 | 21.48 | 68.59 | | 495.50 | 3.09 | 195.83 | | 164.32 | | 0.46 | 363.70 | 39.22 | 74.25 | | 1,958.30 | 2,071.77 |
| | 1,345.53 | 123.91 | 18.10 | 77.40 | | | | 219.41 | 3.09 | | | 94.08 | | | 97.17 | | 74.08 | | 1,345.53 | 1,419.61 |
| 513.92 | 1,768.44 | 144.51 | 25.65 | 109.64 | 21.23 | 53.89 | | 354.92 | | 17.68 | | | | | 17.68 | | 72.61 | 8.84 | 1,768.44 | 1,849.89 |
| | 1,148.83 | 56.47 | 16.66 | 71.23 | | | | 144.36 | | 114.88 | | | | | 114.88 | | 54.75 | 57.44 | 1,148.83 | 1,261.02 |
| 43.50 | 1,166.22 | 35.02 | 16.82 | 71.90 | | | | 123.74 | 6.00 | 174.93 | | | | 0.46 | 181.39 | | 65.08 | | 1,166.22 | 1,231.30 |
| | 246.30 | 9.44 | 3.57 | 15.27 | | 5.77 | | 34.05 | | | | | | | | | 16.42 | | 246.30 | 262.72 |
| | 5,486.00 | 425.23 | 81.85 | 350.00 | 65.83 | 212.07 | | 1,134.98 | | 274.30 | | | | | 274.30 | 159.26 | 73.83 | | 5,486.00 | 5,719.09 |
| | 3,212.08 | 255.15 | 44.29 | 189.39 | | 139.40 | | 628.23 | 3.09 | 321.21 | | 164.32 | | 0.46 | 489.00 | 10.36 | 88.00 | | 3,212.08 | 3,310.44 |
| 160.00 | 1,813.50 | 164.20 | 25.36 | 108.47 | 20.99 | 48.57 | | 367.59 | 3.09 | | | | 60.41 | 0.46 | 63.96 | | 80.75 | | 1,813.50 | 1,894.25 |
| | 454.74 | | 6.59 | 28.19 | 5.45 | | | 40.23 | | | | | | | | | 22.92 | | 454.74 | 477.66 |
| | | | | | -197.30 | -2.86 | | -12.23 | | -15.09 | | | | | | | | | | |
| | | | | | 197.30 | 2.86 | | 12.23 | | 15.09 | | | | | | | | | | |
| | | | | | -543.40 | -6.07 | -7.88 | -33.69 | | -47.64 | | | | | | | | | | |
| | | | | | 543.40 | 6.07 | 7.88 | 33.69 | | 47.64 | | | | | | | | | | |
| | -290.92 | | | 3,923.00 | 502.65 | 54.87 | 234.60 | 41.31 | 174.21 | 1,007.64 | | 3.09 | | | 627.68 | 164.32 | | | | |
| | | | | 1,080.00 | 61.93 | 15.66 | 66.96 | 5.40 | 64.01 | 213.96 | | | | | | | | | | |
| | | | | 3,653.85 | 494.60 | 51.03 | 218.21 | | | 763.84 | | 3.09 | | | 328.85 | 139.68 | | | | |
| | | | | 1,995.00 | 139.91 | 29.00 | 123.98 | 21.95 | 44.34 | 359.18 | | | | | 99.75 | | | | | |
| | | | | 1,159.38 | 51.31 | 14.38 | 61.47 | 10.91 | 13.80 | 151.87 | | | | | | 164.32 | | | | |
| | | 300.00 | | 1,974.07 | 129.23 | 26.19 | 111.98 | | 23.48 | 290.88 | | 3.09 | | | | 164.32 | | | | |
| | | | | 659.80 | 46.17 | 9.57 | 40.91 | | | 96.65 | | | | | | | | | | |
| | | | | 1,317.06 | 5.06 | 16.13 | 68.98 | | | 90.17 | 6.00 | | | | 65.85 | 197.56 | | | | |
| | 157.50 | | | 1,790.80 | 69.70 | 24.55 | 104.98 | | | 199.23 | | 3.09 | | | | 94.08 | | | | |
| | | | | 2,584.16 | 131.99 | 35.00 | 149.66 | 26.55 | 24.58 | 367.78 | 6.00 | | | | 516.83 | 164.32 | | | | |
| | | | | 312.45 | | | 4.53 | 19.37 | 3.44 | 27.34 | | | | | | | | | | |
| | | | | 3,653.85 | 303.12 | 53.01 | 226.67 | 1.20 | 188.63 | 18.67 | 791.30 | | | | | | | | | |
| | | | | 4,423.08 | 385.26 | 62.12 | 265.63 | 47.08 | 275.72 | 1,035.81 | | 3.09 | | | | 139.68 | | | | |
| | | | | 2,692.31 | 125.88 | 36.77 | 157.24 | | | 319.89 | 152.20 | 3.09 | | | 1,076.92 | 164.32 | | | | |
| | | | | 1,452.37 | | 18.34 | 78.42 | | 44.14 | 140.90 | | 3.09 | | | | 94.08 | | | 90.00 | |
| | | | 294.00 | 696.57 | 29.07 | 10.05 | 42.97 | | | 82.09 | | 3.09 | | | 69.66 | | | | | |
| | | | | 2,192.24 | 204.14 | 31.79 | 135.92 | 24.11 | 83.51 | 479.47 | | | | | | | | | | |
| | | | 45.00 | 1,168.38 | | 11.46 | 49.01 | 8.69 | | 69.16 | 6.00 | | | | 151.89 | | | | 371.07 | |
| | | | | 1,707.82 | 125.55 | 23.35 | 99.83 | 1.20 | 69.35 | 8.73 | 328.01 | 3.09 | | | | 94.08 | | | | |
| | | | | 825.88 | 32.78 | 11.98 | 51.20 | 9.08 | 1.59 | 106.63 | | | | | | | | | | |
| | | | | 161.03 | | | 2.33 | 9.98 | | 12.31 | | | | | | | | | | |
| | | | | 1,962.08 | 167.78 | 28.45 | 121.65 | | | 317.88 | | | | | | | | | | |
| | | 50.75 | | 1,251.18 | 110.45 | 16.73 | 71.52 | | | 198.70 | | 3.09 | | | | 94.08 | | | | |
| | | | 300.00 | 1,521.98 | 116.25 | 19.84 | 84.81 | | 59.49 | 280.39 | | 3.09 | | | 152.20 | 164.32 | | | | |
| | | | | 1,294.72 | | 18.77 | 80.27 | 14.24 | 5.09 | 118.37 | | | | | 647.36 | | | | | |
| | | | | 1,672.00 | 139.09 | 22.83 | 97.61 | 35.36 | 2.34 | 7.11 | 304.34 | | 4.18 | 3.09 | 16.72 | 94.08 | | | 2.34 | |
| | | | | 2,665.52 | 286.78 | 37.24 | 159.22 | 1.20 | 123.13 | 13.62 | 621.19 | 3.09 | | | | 94.08 | | | | |
| | | | | 3,461.54 | 461.90 | 48.80 | 208.67 | | 166.51 | 885.88 | | 3.09 | | | | 94.08 | | | | |
| | | | | 128.40 | | | 1.86 | 7.96 | | 9.82 | | | | | | | | | | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the right portion of the spreadsheet

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1,717.84 | 138.47 | 24.91 | 106.51 | | | | | 269.89 | | | | | | | | |
| | | | 851.05 | 74.15 | 12.34 | 52.77 | 9.36 | 10.71 | | | 159.33 | | | | | | | | |
| | | | 1,528.03 | 115.69 | 22.16 | 94.74 | 1.20 | 64.54 | 7.81 | | 306.14 | | | | | | | | |
| | | | 742.98 | 24.49 | 10.77 | 46.06 | | | | | 81.32 | | | | | | | | |
| | | | 1,962.96 | 66.84 | 24.14 | 103.20 | 18.31 | 24.68 | | | 237.17 | | | 10.11 | | | | 286.93 | |
| | | | 3,846.15 | 378.82 | 55.85 | 238.79 | | | | | 673.46 | | | | | | | | |
| | | | 4,125.03 | 492.90 | 57.31 | 245.04 | | 99.10 | | | 894.35 | | | 7.20 | | 282.00 | | 164.72 | |
| | | | 2,884.62 | 115.63 | 37.66 | 161.02 | 28.46 | 35.91 | | | 378.68 | | | 10.11 | | | | 286.93 | |
| | | | 2,797.08 | 223.30 | 40.57 | 173.48 | | | | | 437.35 | | | | | | | | |
| | | | 783.03 | 28.50 | 11.51 | 49.20 | 8.61 | 3.75 | | | 101.57 | | | | | | | | |
| | | | 3,730.77 | 604.71 | 53.32 | 227.97 | 12.00 | 254.18 | | | 1,152.18 | | | | 55.96 | | | | |
| | | | 869.18 | 75.90 | 12.55 | 53.67 | | | | | 142.12 | | 38.81 | 3.09 | | | | | |
| -166.73 | | | 1,211.62 | 97.27 | 15.63 | 66.84 | 11.48 | 15.15 | | | 206.37 | | | 3.09 | | | | 164.32 | |
| | | | 262.50 | 31.50 | 4.31 | 18.40 | 2.89 | 11.55 | | | 68.65 | | | | | | | | |
| | | | 3,565.65 | 557.58 | 50.41 | 215.55 | | 160.37 | 4.99 | 15.15 | 1,004.05 | | 8.91 | 3.09 | | | 17.12 | 94.08 | 4.99 |
| | 375.00 | 42.00 | 2,704.37 | 430.08 | 39.78 | 170.10 | 29.75 | 129.78 | | | 799.49 | | | | | 270.44 | | | |
| | | | 1,987.95 | 210.58 | 27.42 | 117.23 | | | | | 355.23 | | 39.65 | 3.09 | | | | 94.08 | |
| | | | 1,088.55 | 47.97 | 15.78 | 67.49 | | | | | 131.24 | | 38.48 | | | 108.86 | | | |
| | 50.75 | | 1,137.52 | 29.51 | 16.40 | 70.13 | | | | | 116.04 | | | 6.00 | | 170.63 | | | |
| | | | 4,152.50 | 238.81 | 62.52 | 267.33 | 45.68 | 87.95 | | | 702.29 | | 50.85 | | | 207.63 | | | |
| | | | 3,212.08 | 250.95 | 44.29 | 189.38 | | 139.40 | | | 624.02 | | 32.72 | 3.09 | | 321.21 | | 164.32 | |
| | | 150.00 | 1,900.64 | 172.58 | 26.63 | 113.87 | 20.20 | 51.40 | | | 384.68 | | | 3.09 | | | | 60.41 | |
| | | | 664.01 | 16.60 | 9.63 | 41.17 | 7.30 | | | | 74.70 | | | | | | | | |
| | | | 336.16 | | 4.88 | 20.84 | | | | | 25.72 | | | | | | | | |
| | | | 138.36 | | 2.00 | 8.58 | 1.66 | | | | 12.24 | | | | | | | | |
| | | | 142.50 | | 2.27 | 9.74 | | | | | 12.01 | | | | | | | | |
| | | | -1,394.52 | -101.76 | -20.22 | -86.46 | -1.20 | -57.20 | -7.13 | | -273.97 | | | | | | | | |
| | | | -824.83 | -34.22 | -11.96 | -51.14 | -1.20 | -23.41 | -4.21 | | -126.14 | | | | | | | | |
| | | | 1,394.52 | 101.76 | 20.22 | 86.46 | 1.20 | 57.20 | 7.13 | | 273.97 | | | | | | | | |
| | | | 824.83 | 34.22 | 11.96 | 51.14 | 1.20 | 23.41 | 4.21 | | 126.14 | | | | | | | | |
| | | | -630.00 | -14.73 | -9.14 | -39.06 | -1.20 | -13.91 | -3.22 | | -81.26 | | | | | | | | |
| -290.92 | | | 1,732.26 | 148.57 | 23.10 | 98.78 | 18.78 | 27.16 | | | 316.39 | | | 3.09 | | 277.16 | | 164.32 | |
| | | | 1,257.52 | 85.32 | 18.24 | 77.97 | 6.29 | 77.50 | | | 265.32 | | | | | | | | |
| 328.14 | | | 7,518.15 | 1,363.69 | 107.07 | 457.80 | | | | | 1,928.56 | 328.14 | | 3.09 | | 328.85 | | 139.68 | |
| | | | 2,034.76 | 146.53 | 29.57 | 126.45 | 24.41 | 50.20 | | | 377.16 | | | | | 101.74 | | | |
| | | | 1,597.48 | 105.97 | 20.73 | 88.63 | 17.15 | 33.42 | | | 265.90 | | | 3.09 | | | | 164.32 | |
| | | | 3,001.95 | 317.40 | 41.09 | 175.71 | | 36.84 | | | 571.04 | | | 3.09 | | | | 164.32 | |
| | | | 497.78 | 31.51 | 7.22 | 30.86 | | | | | 69.59 | | | | | | | | |
| 502.02 | 105.00 | | 1,770.46 | 3.52 | 22.71 | 97.10 | | | | | 123.33 | 502.02 | | 6.00 | | 63.42 | | 197.56 | |
| | | | 360.41 | 36.04 | 5.23 | 22.35 | | | | | 63.62 | | | | | | | | |
| | 157.50 | | 1,364.58 | 30.16 | 18.37 | 78.55 | | | | | 127.08 | | | 3.09 | | | | 94.08 | |
| | | 200.00 | 2,008.92 | 80.96 | 26.66 | 113.99 | 22.06 | 14.92 | | | 258.59 | | | 6.00 | | 401.78 | | 164.32 | |
| | | | 458.79 | | 6.66 | 28.45 | 5.51 | | | | 40.62 | | | | | | | | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the right portion of the spreadsheet

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 | C19 | C20 | C21 | C22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960.10 | | | | 7,339.61 | 864.06 | 106.46 | 455.19 | 1.20 | 396.24 | 32.26 | | 1,855.41 | 960.10 | | | | | | | | |
| | | | | 6,786.68 | 922.13 | 96.39 | 412.17 | 79.72 | 524.32 | | | 2,034.73 | | 3.09 | | | | | | 139.68 | |
| | | | | 4,135.89 | 402.71 | 57.71 | 246.74 | | | | | 707.16 | | 3.09 | | | 1,076.92 | | | 164.32 | |
| | | | 400.00 | 2,191.26 | 76.63 | 30.36 | 129.82 | | 85.55 | | | 322.36 | | 3.09 | | | | | | 94.08 | |
| | | 105.00 | 210.00 | 1,090.32 | 71.59 | 15.76 | 67.38 | | | | | 154.73 | | 3.09 | | | 109.03 | | | | |
| | | | | 1,481.95 | 112.25 | 21.49 | 91.88 | 17.78 | 36.15 | | | 279.55 | | | | | | | | | |
| | | | | 1,346.11 | 15.86 | 14.04 | 60.03 | 11.61 | 1.54 | | | 103.08 | | 6.00 | | | 174.99 | | | 371.07 | |
| | | 126.00 | | 1,568.67 | 110.94 | 21.33 | 91.21 | 1.20 | 61.77 | 8.02 | | 294.47 | | 3.09 | | | | | | 94.08 | |
| | 25.00 | | 275.00 | 3,903.21 | 469.48 | 52.06 | 222.59 | | | | | 744.13 | | 7.20 | | | 390.32 | 171.61 | 11.22 | 310.17 | |
| | | | | 446.29 | | 6.47 | 27.67 | | | | | 34.14 | | | | | | | | | |
| | | | | 1,636.67 | 130.81 | 23.73 | 101.48 | | | | | 256.02 | | | | | | | | | |
| | | | 101.50 | 1,118.02 | 96.55 | 14.80 | 63.26 | | | | | 174.61 | | 3.09 | | | | | | 94.08 | |
| | | | 400.00 | 1,914.13 | 160.69 | 25.43 | 108.72 | | 76.97 | | | 371.81 | | 3.09 | | | 191.41 | | | 164.32 | |
| | | | | 262.77 | | 4.03 | 17.20 | | | | | 21.23 | | | | | | | | | |
| | | | | 1,255.33 | | 18.21 | 77.83 | 15.07 | 4.96 | | | 116.07 | | | | | 627.67 | | | | |
| | | | | 1,672.00 | 141.18 | 22.83 | 97.61 | | 35.36 | 4.68 | | 301.86 | | 3.09 | | | 16.72 | | | 94.08 | 7.86 |
| | | | 116.00 | 2,128.25 | 178.09 | 29.45 | 125.90 | 1.20 | 92.88 | 10.88 | | 438.40 | | 3.09 | | | | | | 94.08 | |
| | | | | 3,461.54 | 470.35 | 48.80 | 208.66 | | 166.51 | | | 894.32 | | 3.09 | | | | | | 94.08 | |
| | | | | 197.30 | | 2.86 | 12.23 | | | | | 15.09 | | | | | | | | | |
| | | | | 300.41 | 14.85 | 4.36 | 18.62 | 3.61 | | | | 41.44 | | | | | | | | | |
| | -630.00 | | | 683.76 | 20.11 | 9.92 | 42.39 | 1.20 | 16.33 | 3.49 | | 93.44 | | | | | | | | | |
| | | | | 585.64 | 10.30 | 8.50 | 36.31 | | | | | 55.11 | | | | | | | | | |
| | | | | 1,271.80 | 0.80 | 14.11 | 60.36 | 11.68 | 9.97 | | | 96.92 | | 10.11 | | | | | | 286.93 | |
| 1,981.13 | | | | 5,827.28 | 390.78 | 84.57 | 361.62 | | | | | 836.97 | 1,981.13 | | | | | | | | |
| | | | | 2,931.13 | 236.43 | 38.46 | 164.46 | | 66.58 | | | 505.93 | | 7.20 | 105.75 | | 186.49 | | | 164.72 | |
| 1,003.17 | | | | 7,438.75 | 701.90 | 103.62 | 443.09 | 73.66 | 333.08 | | | 1,655.35 | 1,003.17 | 10.11 | | | | | | 286.93 | |
| | | | | 295.95 | | 4.44 | 19.00 | 3.55 | | | | 26.99 | | | | | | | | | |
| | | | | 3,730.77 | 615.52 | 53.32 | 227.97 | 11.02 | 254.18 | | | 1,162.01 | | | | 55.96 | | | | | |
| | | | | 1,453.53 | 148.10 | 21.03 | 89.90 | | | | | 259.03 | | 3.09 | | | | | | | |
| | -166.73 | | | 930.92 | 65.67 | 11.56 | 49.44 | 9.15 | 9.12 | | | 144.94 | | 3.09 | | | | | | 164.32 | |
| | | | | 3,565.65 | 566.02 | 50.41 | 215.54 | | 160.37 | 9.98 | | 1,002.32 | | 3.09 | | | | 17.12 | | 94.08 | 16.76 |
| | | | | 2,587.13 | 378.37 | 35.64 | 152.43 | 29.03 | 110.33 | | | 705.80 | | 3.09 | | | 258.71 | | | 164.32 | |
| | | 196.00 | | 1,096.21 | 93.99 | 14.49 | 61.94 | | | | | 170.42 | | 3.09 | | | | | | 94.08 | |
| | | | | 849.06 | 29.49 | 12.31 | 52.64 | | | | | 94.44 | | | | | 84.91 | | | | |
| | | | | 1,077.69 | 27.50 | 15.53 | 66.42 | | | | | 109.45 | | 6.00 | | | 161.65 | | | | |
| | | 2,250.00 | 13,750.00 | 18,802.10 | 3,946.28 | 274.94 | 1,175.61 | 119.93 | 1,588.03 | | | 7,104.79 | | | | | 140.11 | | | | |
| | | | | 3,996.56 | 349.28 | 55.67 | 238.02 | | 179.41 | | | 822.38 | | 3.09 | | | 321.21 | | | 164.32 | |
| | | | | 1,693.36 | 149.79 | 23.63 | 101.03 | 19.55 | 40.64 | | | 334.64 | | 3.09 | | | | | | 60.41 | |
| | | | | 507.28 | 2.46 | 7.36 | 31.45 | 6.09 | | | | 47.36 | | | | | | | | | |
| 1,977.80 | | | | 1,977.80 | | 28.85 | 123.35 | | | | | 152.20 | 1,825.60 | | | | | | | | |
| | | | | 543.40 | 6.07 | 7.88 | 33.69 | | | | | 47.64 | | | | | | | | | |
| 507.40 | | | | 507.40 | | 7.35 | 31.46 | | | | | 38.81 | 468.59 | | | | | | | | |
| 518.29 | | | | 518.29 | | 7.52 | 32.13 | | | | | 39.65 | 478.64 | | | | | | | | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the right portion of the spreadsheet

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503.02 | | | | | 503.02 | 7.29 | 31.19 | | | | 38.48 | 464.54 | | | | | | |
| 1,476.00 | | | | | 1,476.00 | 23.71 | 27.14 | | | | 50.85 | 1,425.15 | | | | | | |
| 410.47 | | | | | 410.47 | 6.10 | 26.09 | | 0.53 | | 32.72 | 377.75 | | | | | | |

Due to the large number of columns in this spreadsheet, it is printed to two parts.
This is the right portion of the spreadsheet

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is 2818 La Cienega Avenue, Las Angeles, CA 90034

A true and correct copy of the foregoing document entitled **EMERGENCY MOTION FOR ORDER AUTHORIZING DEBTOR TO (I) PAY PREPETITION PRIORITY WAGES, COMMISSIONS, AND BONUSES; AND (II) HONOR ACCURED VACATION AND LEAVE BENEFIT IN THE ORDINARY COURSE OF BUSINESS; MEMORANDUM OF POINTS AND AUTHORITIES** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **January 18, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **January 18, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **January 18, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

Via Overnight Mail
The Honorable Sheri Bluebond
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1534 / Courtroom 1539
Los Angeles, CA 90012

By email to:
- Eden Roc International, LLC
- Escada Sourcing and Production LLC
- Mega International, LLC

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| **January 18, 2022** | Jason Klassi | /s/ Jason Klassi |
|---|---|---|
| Date | Type Name | Signature |

1    **2:22-bk-10266 Notice will be electronically mailed to:**

2    John-Patrick M Fritz on behalf of Debtor Escada America, LLC
     jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com

3
     United States Trustee (LA)
4    ustpregion16.la.ecf@usdoj.gov

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

| | | |
|---|---|---|
| Escada 9277<br>20 Largest | | |
| 717 GFC LLC<br>Attn: Mrs.Tsui Yeung<br>500 5th Avenue 54th Floor<br>New York City, NY 10110<br><br>ty@jeffsutton.com<br>212.573.9001    fax  212.573.9173 | Beverly Hills Wilshire Hotel<br>9500 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90212 | SAMSON MANAGEMENT CORP.<br>Attn.:  Kathy Panaro<br>97-77 QUEENS BLVD, SUITE 710<br>REGO PARK, NY 11374<br><br>kpanaro@rosenyc.com<br>(212) 210-6753 |
| Chicago Oak Street Partners, LLC<br>Attn:  Lesley Pembroke<br>1343 N. Wells Street, Rear Bldg.<br>Chicago, IL 60610<br><br>pmdcompany1343@gmail.com<br>312.944.8200   fax: 312.944.8227 | Alliant Insurance Services, Inc.<br>701 B St 6th Floor<br>San Diego, CA 92101<br><br>Emily.Quinlan@alliant.com<br>415 946 7500 | SPG HOUSTON HOLDINGS,LP<br>PO Box 822693<br>PHILADELPHIA, PA 19182-2693<br><br>317.263.3037 |
| Las Vegas North Outlets, LLC<br>Attn: Marie Wood<br>875 South Grand Central Parkway, #1<br>Las Vegas, NV  89106<br><br>Marie.Wood@simon.com<br>317-685-7335 | Ala Moana Anchor Acquisition, LLC<br>Attn:  Lisa Gordon<br>PO Box 860375<br>Minneapolis, MN 55486-0074<br><br>Lisa.Gordon@brookfieldpropertiesretail.com<br>818.693.1907 | CHETRIT 1412 LLC<br>Attn: Nativ Winiarsky<br>PO Box 785000<br>PHILADELPHIA, PA 10018<br><br>nwiniarsky@kuckermarino.com<br>212.869.5030    fax  212.944.5818 |
| Syzygy Performance GmbH<br>Osterwaldstra e 10<br>Munchen, Germany 80805-0000<br><br>buchhaltung@catbirdseat.de<br>*+49 898 0991 1800 | Scottsdale Fashion Square LLC<br>Attn:  Tamara Ortega<br>PO Box 31001-2156<br>Pasadena, CA 91110-2156<br><br>Tamara.Ortega@macerich.com<br>602.953.6328 | Woodbury Common Premium Outlets<br>Attn: Marie Wood<br>PO Box 822884<br>Philadelphia, PA 19182-2884<br><br>Marie.Wood@simon.com<br>317-685-7335 |
| Premium Outlet Partners LP<br>Attn:  Leslie C. Traylor<br>PO Box 822873<br>Philadelphia, PA 19182-2873<br><br>Leslie.Traylor@simon.com<br>317-263-2315 | Bal Harbour Shops LLLP<br>Attn: Lorena Dehogues<br>9700 Collins Avenue<br>Bal Harbour, FL  33154<br><br>ld@whitmanfd.com<br>305.403.9249 | METROPOLITAN TELECOMM.<br>PO Box 9660<br>MANCHESTER, NH 03108-9660<br><br>customerservice@mettel.net<br>866 625 2228 |
| AMERICAN EXPRESS<br>PO Box 1270<br>NEWARK, NJ 07101-1270<br><br>AmericanExpress@welcome.aexp.com<br>800 528 2122 | Johnson Controls Security Solutions<br>Attn:  Virgil Guerra<br>PO Box 371994<br>Pittsburgh, PA 15250-7994<br><br>virgilio.guerra@jci.com<br>800-289-2647 | Simon Property Group LP<br>2696 Solution Center<br>Chicago, IL  60677-2006<br><br>317-263-7071 |
| Cushman and Wakefield<br>Attn:  Kaleb McCullough<br>1290 Avenue of the Americas<br>New York, NY 10104<br><br>kaleb.mccullough@cushwake.com<br>314-391-6192 | Funaro & co., P.C.<br>Attn:  Joseph M. Catalano<br>350 Fifth Avenue, 41st Fl<br>New York, NY 10118<br><br>joe.catalano@funaro.com<br>(212) 273-5389   fax:  (212) 947-4725 | |
| | | |
| | | |