**Fill in this information to identify the case:**

Debtor Name ___Escada America, LLC___

United States Bankruptcy Court for the: Central District of California

Case number: ___2:22-bk-10266-BB___

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    **12/17**

Month: ___February___

Date report filed: ___03/21/2022___
MM / DD / YYYY

Line of business: ___Luxury Fashion___

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:                        ___Kevin Walsh___

Original signature of responsible party    *Kevin G Walsh*

Printed name of responsible party         ___Kevin Walsh___

## █ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? (Debtor is in the process of closing its pre-petition accounts) | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Escada America, LLC _____        Case number  2:22-bk-10266-BB

17. Have you paid any bills you owed before you filed bankruptcy?  ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☐  ☑

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 1,181,648.0

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.   $ 989,891.49

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.   − $ 378,510.21

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.   + $ 611,381.28

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.   = $ 1,793,029.3

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**   $ 135,560.88

    *(Exhibit E)*

Debtor Name  Escada America, LLC

Case number  2:22-bk-10266-BB

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 63,356.78

   *(Exhibit F)*

---

### 5. Employees

26. What was the number of employees when the case was filed?    52

27. What is the number of employees as of the date of this monthly report?    28

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 50,000.00

30. How much have you paid this month in other professional fees?    $ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ 6,416.41

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 308,000.00 | — | $ 989,891.49 | = | $ 681,891.40 |
| 33. **Cash disbursements** | $ 359,000.00 | — | $ 378,510.21 | = | $ 19,510.21 |
| 34. **Net cash flow** | $ -51,000.00 | — | $ 611,381.28 | = | $ 662,381.20 |

35. Total projected cash receipts for the next month:    $ 378,000.00

36. Total projected cash disbursements for the next month:    - $ 528,000.00

37. Total projected net cash flow for the next month:    = $ -150,000.00

The Debtor exceeded this month's projections for a combination of  the following reasons: (1) a security deposit for a real property lease was released; (2) the creditor card processors released receivables that were being withheld; and (3) higher than anticipated sales.

---

Debtor Name  Escada America, LLC

Case number  2:22-bk-10266-BB

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**Exhibit C**

| Incoming | Amount |
|---|---|
| Financial Charges | 1,276.37 |
| Store Receipts | 622,272.86 |
| Wholesale Receivables | 3,076.50 |
| Transfer from LOC account | 363,265.76 |
| **Grand Total** | **989,891.49** |

Exhibit D

| Row Labels | | Sum of Amount |
|---|---|---|
| **Outgoing** | **-** | **378,510.21** |
| Financial Charges | - | 21,666.07 |
| Payroll | - | 158,822.10 |
| Store Receipts | - | 20,458.40 |
| Other | - | 4,857.09 |
| Fedex | - | 4,994.96 |
| Sales Tax / Thompson | - | 47,615.56 |
| Rent | - | 120,096.03 |
| **Grand Total** | **-** | **378,510.21** |

See attached detail tab

Exhibit D

| Value Date | Amount | Payment Reference | Category |
|---|---|---|---|
| 01.02.2022 | USD -0.16 | INTEREST CHARGE | Financial Charges |
| 02.02.2022 | USD -42,277.49 | ADP | Personnel I Payroll |
| 04.02.2022 | USD -16,491.32 | ADP | Personnel I Payroll |
| 04.02.2022 | USD -2,773.71 | ASCENSUS TRUST | Personnel I Social Security |
| 07.02.2022 | USD -468.48 | ADP | Personnel I Payroll |
| 08.02.2022 | USD -106.84 | ADP | Personnel I Payroll |
| 09.02.2022 | USD -2,362.10 | Financial Charges | Financial Charges |
| 09.02.2022 | USD -6,070.11 | Financial Charges | Financial Charges |
| 10.02.2022 | USD -176.04 | WAGEWORKS | Admin |
| 10.02.2022 | USD -1,620.99 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -779.85 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -663.77 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -644.20 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -328.48 | FISERV MERCHANT (Credit Card Processor) | Financial Charges |
| 10.02.2022 | USD -276.62 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -263.45 | FISERV MERCHANT (Credit Card Processor) | Financial Charges |
| 10.02.2022 | USD -252.65 | FISERV MERCHANT (Credit Card Processor) | Financial Charges |
| 10.02.2022 | USD -149.62 | FISERV MERCHANT (Credit Card Processor) | Financial Charges |
| 10.02.2022 | USD -129.91 | FISERV MERCHANT (Credit Card Processor) | Financial Charges |
| 10.02.2022 | USD -4.00 | FISERV MERCHANT (Credit Card Processor) | Financial Charges |
| 10.02.2022 | USD -0.20 | FISERV MERCHANT (Credit Card Processor) | Financial Charges |
| 10.02.2022 | USD -2.71 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -20.74 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -9.82 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -9.16 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -10.69 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -4.13 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -0.06 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -0.09 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -0.10 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -0.21 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -70.44 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -25.30 | FISERV MERCHANT (Credit Card Processor) | Others |
| 10.02.2022 | USD -75.10 | FISERV MERCHANT (Credit Card Processor) | Others |
| 11.02.2022 | USD -434.83 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -4.06 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -4.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -4.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -4.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -4.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -0.08 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |

| Date | Amount | Description | Category |
|---|---|---|---|
| 11.02.2022 | USD -0.05 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -0.04 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -0.03 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -0.03 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -0.03 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -0.02 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -0.01 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 11.02.2022 | USD -6,352.60 | ADP | Personnel I Payroll |
| 14.02.2022 | USD -195.24 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -162.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -102.16 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -50.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -49.57 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -41.70 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -39.68 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -25.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -23.27 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -5.78 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -3.09 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -2.42 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -1.48 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -1.00 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.76 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.76 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.71 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.53 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.40 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.33 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.30 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.30 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.10 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.10 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.03 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.01 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -0.01 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 14.02.2022 | USD -42,278.42 | WORTH-PONDFIELD LLC (FLORIDA) ROSE PROPERTY | Rent |
| 14.02.2022 | USD -32,563.59 | SCOTTSDALE FASHION SQUARE, LLC | Rent |
| 14.02.2022 | USD -13,560.07 | GO1NG PLACES, LLC | Admin |
| 14.02.2022 | USD -4,857.09 | SOUTH COAST PLAZA | Others |
| 14.02.2022 | USD -807.51 | ADP | Personnel I Payroll |
| 14.02.2022 | USD -764.49 | ADP | Personnel I Payroll |

| Date | Amount | Description | Category |
|---|---|---|---|
| 15.02.2022 | USD -0.10 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 15.02.2022 | USD -0.03 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 15.02.2022 | USD -0.03 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 15.02.2022 | USD -0.03 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 15.02.2022 | USD -4,558.65 | ADP | Personnel I Payroll |
| 15.02.2022 | USD -290.34 | ADP | Others |
| 15.02.2022 | USD -39.32 | ASCENSUS TRUST | Others |
| 15.02.2022 | USD -2,478.96 | Financial Charges | Financial Charges |
| 16.02.2022 | USD -75.97 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 16.02.2022 | USD -0.22 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 16.02.2022 | USD -0.06 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 16.02.2022 | USD -0.01 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 16.02.2022 | USD -4,994.96 | FEDEX CORPORATE SERVICES, INC. | Admin |
| 16.02.2022 | USD -48,226.00 | ADP | Personnel I Payroll |
| 16.02.2022 | USD -3,442.67 | ACCOUNT ANALYSIS SETTLEMENT CHARGE | Financial Charges |
| 17.02.2022 | USD -104.11 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -90.74 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -67.48 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -30.91 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -28.73 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -20.01 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -2.12 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -1.99 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -1.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -0.49 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 17.02.2022 | USD -0.04 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -13.19 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -12.21 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -1.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -1.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -1.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -1.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -1.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -1.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -1.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -0.25 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 18.02.2022 | USD -47,615.56 | THOMPSON TAX AND ASSOCIATES LLC US | Tax |
| 18.02.2022 | USD -19,402.23 | ADP | Personnel I Payroll |
| 18.02.2022 | USD -2,520.30 | ASCENSUS TRUST | Personnel I Social Security |
| 18.02.2022 | USD -25.41 | ADP | Others |
| 22.02.2022 | USD -30.99 | ASCENSUS TRUST | Personnel I Social Security |
| 23.02.2022 | USD -24,000.00 | American Commercial EquitiesThree LLC | Rent |
| 23.02.2022 | USD -7,690.00 | American Commercial EquitiesThree LLC | Rent |
| 23.02.2022 | USD -576.40 | ADP | Personnel I Payroll |
| 23.02.2022 | USD -75.00 | ADP | Personnel I Payroll |
| 23.02.2022 | USD -3.95 | Financial Charges | Financial Charges |

| 23.02.2022 | USD -3.95 Financial Charges | Rent |
|---|---|---|
| 23.02.2022 | USD -0.13 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 23.02.2022 | USD -0.08 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 23.02.2022 | USD -0.06 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 23.02.2022 | USD -0.06 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 23.02.2022 | USD -0.03 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 23.02.2022 | USD -0.03 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 23.02.2022 | USD -0.01 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 23.02.2022 | USD -1,993.85 ADP | Personnel I Payroll |
| 24.02.2022 | USD -0.11 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 24.02.2022 | USD -0.05 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 24.02.2022 | USD -0.03 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 24.02.2022 | USD -6,642.94 ADP | Personnel I Payroll |
| 24.02.2022 | USD -4,551.85 ADP | Personnel I Payroll |
| 25.02.2022 | USD -261.09 ACCOUNT SERVICES FEES FOR 2022_02_25 | Financial Charges |
| 25.02.2022 | USD -1,658.50 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -1,047.33 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -406.07 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -291.95 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -225.05 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -118.36 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -90.55 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -52.68 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -39.32 ASCENSUS TRUST | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -16.18 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -4.53 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -3.72 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -2.34 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 25.02.2022 | USD -1.73 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -1,375.08 Financial Charges | Financial Charges |
| 28.02.2022 | USD -350.19 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -186.99 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -124.67 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -61.16 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -51.14 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -39.69 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -30.92 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -30.25 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -30.05 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -24.05 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -22.52 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -19.77 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -13.90 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -12.87 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -7.73 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -6.65 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -2.96 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |

| 28.02.2022 | USD -2.03 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.89 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.80 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.65 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.57 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.45 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.36 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.35 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.18 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.17 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.10 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.10 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.02 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.01 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 28.02.2022 | USD -0.01 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -166.09 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -124.05 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -88.09 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -79.71 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -43.78 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -33.38 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -30.56 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -16.17 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -15.19 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -6.88 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -6.64 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -5.66 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -5.08 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -2.78 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -1.90 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -1.24 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -1.23 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.67 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.63 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.55 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.40 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.20 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.19 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.12 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.12 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.11 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.10 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.05 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.03 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.03 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.01 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.01 FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |

| 22.02.2022 | USD -0.01 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 22.02.2022 | USD -0.01 | FISERV MERCHANT (Credit Card Processor) | Retail/Outlet I Credit Cards |
| 03.02.2022 | USD -12,813.25 | FISERV MERCHANT (Credit Card Processor) | Retail/ |
| 03.02.2022 | USD -160.50 | FISERV MERCHANT (Credit Card Processor) | Retail/ |

**Exhibit E**

| Sum of Amount in DC | | |
|---|---|---|
| **Status now** | **Purpose** | **Total** |
| **Due in March** | Energy/Water/Heat/waste disposal | (2,590.80) |
| | IT Expenses | (2,514.54) |
| | Telephone & Internet costs | (2,194.56) |
| | Tailoring Services | (740.86) |
| | Security building | (151.97) |
| **Due in March  Total** | | **(8,192.73)** |
| **PAID early March** | Store Rent | (65,656.53) |
| | CNA Insurance | (15,883.84) |
| | Store Move Expenses | (7,480.00) |
| | IT Expenses | (5,839.78) |
| | Freight / FEDEX | (5,825.66) |
| | Personel expenses | (1,639.70) |
| | Telephone & Internet costs | (1,399.82) |
| | Professional Fees | (1,309.88) |
| | Energy/Water/Heat/waste disposal | (893.97) |
| **PAID early March Total** | | **(105,929.18)** |
| **Not Paid** | Alarm | (7,774.49) |
| | Maintenance expenses | (4,208.00) |
| | Store Move Expenses | (3,875.00) |
| | Professional Fees | (2,418.00) |
| | Tailoring Services | (907.55) |
| | Personel expenses | (808.18) |
| | Energy/Water/Heat/waste disposal | (606.27) |
| | Credit card fees | (442.19) |
| | Telephone & Internet costs | (247.32) |
| | Security building | (151.97) |
| **Not Paid Total** | | **(21,438.97)** |
| **Grand Total** | | **(135,560.88)** |

**Note: there was an AP payment in early March**

| Account | Name | Purpose | Doc. Date | Amount in DC | Crcy | Net due dt | Status now |
|---|---|---|---|---|---|---|---|
| 100014 | Schaefer Trans. Inc. | Store Move Expenses | 1/26/2022 | -3,875.00 | USD | 2/5/2022 | Not Paid |
| 103459 | SOUTH COAST PLAZA | Store Rent | 2/14/2022 | -8,972.59 | USD | 2/14/2022 | PAID early March |
| 103459 | SOUTH COAST PLAZA | Store Rent | 2/24/2022 | -3,061.57 | USD | 2/24/2022 | PAID early March |
| 103475 | SAMSON MANAGEMENT CORP. | Store Rent | 2/28/2022 | -53,622.37 | USD | 2/28/2022 | PAID early March |
| 103564 | COMMONWEALTH EDISON | Energy/Water/Heat/waste disposal | 2/4/2022 | -483.78 | USD | 2/18/2022 | Not Paid |
| 103692 | TOWN OF PALM BEACH | Energy/Water/Heat/waste disposal | 2/9/2022 | -66.55 | USD | 2/16/2022 | Not Paid |
| 103731 | Mutual Security Services, Inc | Alarm | 2/1/2022 | -177.10 | USD | 2/15/2022 | Not Paid |
| 103810 | FLORIDA POWER & LIGHT | Energy/Water/Heat/waste disposal | 2/3/2022 | -568.50 | USD | 2/23/2022 | PAID early March |
| 103950 | Orkin, LLC | Maintenance expenses | 2/23/2022 | -139.10 | USD | 2/23/2022 | Not Paid |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/8/2022 | -855.96 | USD | 2/15/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -677.78 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -596.21 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -508.18 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -472.97 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -422.45 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -285.47 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -203.98 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -187.60 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -172.86 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -144.63 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -127.67 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -119.57 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -119.03 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -113.88 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -111.28 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -92.61 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -71.20 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -56.96 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -56.50 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -53.55 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -49.82 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -40.15 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -39.22 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -39.22 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -37.00 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -25.66 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -25.37 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -23.94 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -23.59 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/14/2022 | -22.10 | USD | 2/21/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -18.29 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 1/18/2022 | -7.26 | USD | 1/25/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -5.96 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -5.27 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/21/2022 | -5.04 | USD | 2/28/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -4.94 | USD | 3/7/2022 | PAID early March |
| 103999 | FEDERAL EXPRESS CORP | Freight / FEDEX | 2/28/2022 | -2.49 | USD | 3/7/2022 | PAID early March |
| 104253 | CITY OF WEST PALM BEACH | Energy/Water/Heat/waste disposal | 2/23/2022 | -120.67 | USD | 2/23/2022 | PAID early March |
| 104253 | CITY OF WEST PALM BEACH | Energy/Water/Heat/waste disposal | 1/25/2022 | -110.67 | USD | 1/25/2022 | PAID early March |
| 104253 | CITY OF WEST PALM BEACH | Energy/Water/Heat/waste disposal | 2/1/2022 | -68.10 | USD | 2/1/2022 | PAID early March |
| 104253 | CITY OF WEST PALM BEACH | Energy/Water/Heat/waste disposal | 2/1/2022 | -26.03 | USD | 2/1/2022 | PAID early March |
| 104318 | MI9 Retail - Raymark ULC | IT Expenses | 2/1/2022 | -5,839.78 | USD | 3/3/2022 | Paid early March |
| 104900 | SHIFT 4 CORPORATION | Credit card fees | 2/10/2022 | -442.19 | USD | 2/10/2022 | Not Paid |
| 105240 | Margaret's Cleaners | Tailoring Services | 1/31/2022 | -890.43 | USD | 2/14/2022 | Not Paid |
| 105240 | Margaret's Cleaners | Tailoring Services | 2/28/2022 | -740.86 | USD | 3/14/2022 | Due in March |
| 105825 | SOUTHWEST SIGN COMPANY | Maintenance expenses | 2/1/2022 | -1,625.00 | USD | 2/1/2022 | Not Paid |
| 105939 | WASTE MANAGEMENT | Energy/Water/Heat/waste disposal | 2/28/2022 | -1,355.09 | USD | 3/30/2022 | Due in March |
| 105939 | WASTE MANAGEMENT | Energy/Water/Heat/waste disposal | 1/31/2022 | -1,235.71 | USD | 3/2/2022 | Due in March |
| 106065 | VERIZON | Telephone & Internet costs | 2/20/2022 | -145.64 | USD | 3/22/2022 | Due in March |
| 106396 | Opentext | IT Expenses | 1/31/2022 | -927.00 | USD | 3/2/2022 | Due in March |
| 106396 | Opentext | IT Expenses | 2/28/2022 | -927.00 | USD | 3/30/2022 | Due in March |
| 106396 | Opentext | IT Expenses | 1/31/2022 | -489.94 | USD | 3/2/2022 | Due in March |
| 110046 | FANDL, LLC | Professional Fees | 2/4/2022 | -1,309.88 | USD | 2/11/2022 | Paid early March |
| 110144 | VECTOR SECURITY INC | Security building | 1/24/2022 | -151.97 | USD | 2/23/2022 | Not Paid |
| 110144 | VECTOR SECURITY INC | Security building | 2/24/2022 | -151.97 | USD | 3/26/2022 | Due in March |
| 112402 | RAVE FABICARE INC. | Tailoring Services | 2/1/2022 | -17.12 | USD | 2/1/2022 | Not Paid |
| 114899 | THOMPSON TAX & ASSOCIATES | Professional Fees | 2/10/2022 | -2,418.00 | USD | 2/20/2022 | Not Paid |
| 118404 | Granite Telecommunications | Telephone & Internet costs | 2/1/2022 | -1,194.83 | USD | 3/3/2022 | Due in March |
| 119066 | Wage Works, Inc. | Personel expenses | 2/8/2022 | -176.04 | USD | 3/10/2022 | PAID early March |

| | | | | | | |
|---|---|---|---|---|---|---|
| 119066 | Wage Works, Inc. | Personel expenses | 1/30/2022 | -107.63 USD | 3/1/2022 | PAID early March |
| 119066 | Wage Works, Inc. | Personel expenses | 2/28/2022 | -107.63 USD | 3/30/2022 | PAID early March |
| 119066 | Wage Works, Inc. | Personel expenses | 2/28/2022 | -107.63 USD | 3/30/2022 | PAID early March |
| 119066 | Wage Works, Inc. | Personel expenses | 1/26/2022 | 19.99 USD | 1/26/2022 | PAID early March |
| 119903 | Comcast Business | Telephone & Internet costs | 1/25/2022 | -132.34 USD | 2/24/2022 | Not Paid |
| 119903 | Comcast Business | Telephone & Internet costs | 2/25/2022 | -132.34 USD | 3/27/2022 | Due in March |
| 119904 | Comcast Business | Telephone & Internet costs | 2/13/2022 | -136.65 USD | 3/15/2022 | Due in March |
| 119910 | Spectrum | Telephone & Internet costs | 1/18/2022 | -114.98 USD | 2/7/2022 | Not Paid |
| 119910 | Spectrum | Telephone & Internet costs | 2/18/2022 | -114.98 USD | 3/10/2022 | Due in March |
| 120084 | Johnson Controls Security Solutions | Alarm | 1/19/2022 | -7,597.39 USD | 2/18/2022 | Not Paid |
| 120208 | Green Peak Building Services, Inc | Maintenance expenses | 1/31/2022 | -783.90 USD | 2/14/2022 | Not Paid |
| 120292 | AT&T | Telephone & Internet costs | 2/11/2022 | -470.12 USD | 3/13/2022 | Due in March |
| 120819 | Jive Communications, Inc | Telephone & Internet costs | 2/1/2022 | -1,399.82 USD | 2/15/2022 | PAID early March |
| 121706 | CNA INSURANCE | CNA Insurance | 2/24/2022 | -15,883.84 USD | 3/18/2022 | PAID early March |
| 121725 | SoCalGas | Energy/Water/Heat/waste disposal | 2/2/2022 | -28.08 USD | 2/22/2022 | Not Paid |
| 121725 | SoCalGas | Energy/Water/Heat/waste disposal | 1/27/2022 | -27.86 USD | 2/16/2022 | Not Paid |
| 121796 | Alliance Pro Services LLC | Store Move Expenses | 1/28/2022 | -4,480.00 USD | 2/27/2022 | PAID early March |
| 121796 | Alliance Pro Services LLC | Store Move Expenses | 1/28/2022 | -3,000.00 USD | 2/27/2022 | PAID early March |
| 121843 | Tri-Cat Electric Corp. | Maintenance expenses | 1/27/2022 | -1,500.00 USD | 2/16/2022 | Not Paid |
| 121877 | Freezin' South Florida LLC | Maintenance expenses | 2/23/2022 | -160.00 USD | 2/23/2022 | Not Paid |
| 501575 | Inter Trade Systems Inc | IT Expenses | 2/1/2022 | -170.60 USD | 3/3/2022 | Due in March |
| 8002160 | Sheila Ferris-Beaton | Personel expenses | 1/19/2022 | -29.94 USD | 1/19/2022 | Not Paid |
| 8002363 | Lori Brown | Personel expenses | 1/31/2022 | -117.00 USD | 1/31/2022 | PAID early March |
| 8002363 | Lori Brown | Personel expenses | 2/20/2022 | -117.00 USD | 2/20/2022 | PAID early March |
| 8002363 | Lori Brown | Personel expenses | 2/21/2022 | -76.00 USD | 2/21/2022 | PAID early March |
| 8002421 | Majgan Rahimi | Personel expenses | 1/30/2022 | -926.76 USD | 1/30/2022 | PAID early March |
| 8002423 | Erica Nieves | Personel expenses | 1/22/2022 | -702.24 USD | 1/22/2022 | Not Paid |

5100 US

Exhibit F

| Customer nr. | Customer Name | Total Amount | |
|---|---|---|---|
| 200946 | NEIMAN MAR | 1,307,960.25 | More than 90 Days |
| 205376 | COUTURE OF | 21,504.00 | More than 90 Days |
| 205393 | JACKIE | 15,257.09 | More than 90 Days |
| 204068 | CLAUDETTE | 4,314.01 | More than 90 Days |
| 201154 | VIVALDI BO | 3,313.20 | More than 90 Days |
| 201042 | A TOUCH OF | 1,263.00 | More than 90 Days |
| 201076 | MARTI | 2,185.80 | More than 90 Days |
| 202210 | GIGI'S | 2,425.70 | More than 90 Days |
| 205374 | NONO'S FAS | 2,159.94 | More than 90 Days |
| 205537 | FAYES | 788.23 | More than 90 Days |
| | Credit card receivables | 95,262.58 | Less than 30 days |
| | Cash Accrual discount | - 41,093.50 | Accounting accrual |
| 200946 | Neiman Marcus Provision | - 1,307,960.25 | Provision for bad debt |
| 204068 | Claudette  Provision | - 4,314.01 | Provision for bad debt |
| 205374 | Nono's Fashion  Provision | - 2,159.94 | Provision for bad debt |
| 205376 | Couture Off The Rack  Provision | - 21,504.00 | Provision for bad debt |
| 205393 | Jackie Z Style  Provision | - 15,257.09 | Provision for bad debt |
| 205537 | Faye's  Provision | - 788.23 | Provision for bad debt |

TOTAL USD          63,356.78

**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

☐ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
MASTER ACCOUNT
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022          Account number:          0768

**ESCADA AMERICA LLC      DEBTOR IN POSSESSION CASE 22-10266      MASTER ACCOUNT**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $6,171.13 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $4,931.65 |
| Service fees | -2,478.96 | |
| **Ending balance on February 28, 2022** | **$3,692.17** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

 Bank of America, N.A. Member FDIC and    Equal Housing Lender



**Your checking account**

ESCADA AMERICA LLC   |   Account #          0768   |   February 1, 2022 to February 28, 2022

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 02/15/22 | 01/22 ACCT ANALYSIS FEE | -2,478.96 |
| **Total service fees** | | **-$2,478.96** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 02/01 | 6,171.13 | 02/15 | 3,692.17 |

ESCADA AMERICA LLC   |   Account #

This page intentionally left blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
BEVERLY HILLS
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022                Account number:        1454

**ESCADA AMERICA LLC        DEBTOR IN POSSESSION CASE 22-10266        BEVERLY HILLS**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2022 | $0.00 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 28, 2022** | **$0.00** |

# of deposits/credits: 0

# of withdrawals/debits: 0

# of days in cycle: 28

Average ledger balance: $0.00

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
COSTA MESA 28
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022                Account number:          1467

**ESCADA AMERICA LLC     DEBTOR IN POSSESSION CASE 22-10266     COSTA MESA 28**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2022 | $0.00 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 28, 2022** | **$0.00** |

# of deposits/credits: 0

# of withdrawals/debits: 0

# of days in cycle: 28

Average ledger balance: $0.00

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



**Bank of America, N.A. Member FDIC and   Equal Housing Lender**



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
BAL HARBOUR 30
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022          Account number:          1470

**ESCADA AMERICA LLC      DEBTOR IN POSSESSION CASE 22-10266      BAL HARBOUR 30**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2022** | **$0.00** | |

ESCADA AMERICA LLC  |  Account #

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** – You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** – If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



**Bank of America, N.A. Member FDIC and    Equal Housing Lender**



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022

Account number:        1483

**ESCADA AMERICA LLC     DEBTOR IN POSSESSION CASE 22-10266**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2022 | $0.00 |
| Deposits and other credits | 0.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -0.00 |
| Service fees | -0.00 |
| **Ending balance on February 28, 2022** | **$0.00** |

# of deposits/credits: 0

# of withdrawals/debits: 0

# of days in cycle: 28

Average ledger balance: $0.00

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

🖊 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
PALM DESERT 32
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022                    Account number:         1496

**ESCADA AMERICA LLC      DEBTOR IN POSSESSION CASE 22-10266      PALM DESERT 32**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on February 1, 2022 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2022** | **$0.00** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
ATLANTA
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022          Account number:          1808

**ESCADA AMERICA LLC      DEBTOR IN POSSESSION CASE 22-10266      ATLANTA**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2022** | **$0.00** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2022 through February 28, 2022

**Account Number:** 2890

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00090935 WBS 802 251 06022 NNNNNNNNNNN  1 000000000 80 0000
ESCADA AMERICA LLC
26 MAIN ST STE 101
CHATHAM NJ 07928



## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $915,029.06 | |
| Opening Collected Balance | | $915,029.06 | |
| Deposits and Credits | 11 | $247,145.34 | |
| Withdrawals and Debits | 18 | $1,162,174.40 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

 **CHASE**

February 01, 2022 through February 28, 2022

**Account Number:**                    2890

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| **Ending Collected Balance** | | **$0.00** | |

## Deposits and Credits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 02/02 | | Orig CO Name:Halsbrook Inc.      Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD   Trace#:021000025403522 Eed:220202 Ind ID:016Dmjmbd23Ssmq      Ind Name:Escada America, LLC 016Dmjmbd23Ssmq Trn: 0335403522Tc | $3,076.50 |
| 02/09 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220208 CO Entry Descr:Settlementsec:CCD   Trace#:091000011918890 Eed:220209 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22039 Trn: 0401918890Tc | 132,621.99 |
| 02/09 | | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220208 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000191918892 Eed:220209 Ind ID:313021340887      Ind Name:Escada Las Vegas Outle Trn: 0401918892Tc | 158.22 |
| 02/10 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220210 CO Entry Descr:Settlementsec:CCD   Trace#:091000011354904 Eed:220210 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22041 Trn: 0411354904Tc | 426.72 |
| 02/11 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220211 CO Entry Descr:Settlementsec: CCD   Trace#:091000012072525 Eed:220211 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22042 Trn: 0422072525Tc | 7,554.45 |
| 02/15 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220215 CO Entry Descr:Settlementsec:CCD   Trace#:091000019970632 Eed:220215 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22046 Trn: 0469970632Tc | 24,941.01 |
| 02/16 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220216 CO Entry Descr:Settlementsec:CCD   Trace#:091000016150436 Eed:220216 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22047 Trn: 0476150436Tc | 8,559.57 |
| 02/17 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220217 CO Entry Descr:Settlementsec:CCD   Trace#:091000017126443 Eed:220217 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22048 Trn: 0487126443Tc | 11,214.03 |
| 02/18 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220218 CO Entry Descr:Settlementsec:CCD   Trace#:091000018483000 Eed:220218 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22049 Trn: 0498483000Tc | 14,956.53 |
| 02/22 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220219 CO Entry Descr:Settlementsec:CCD   Trace#:091000017029484 Eed:220222 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22050 Trn: 0537029484Tc | 6,211.98 |
| 02/23 | | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220223 CO Entry Descr:Settlementsec:CCD   Trace#:091000015658058 Eed:220223 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22054 Trn: 0545658058Tc | 37,424.34 |
| **Total** | | | **$247,145.34** |

## Withdrawals and Debits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 02/02 | | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 1294800033Jo YOUR REF:  5900198768 | $42,277.49 |



February 01, 2022 through February 28, 2022

**Account Number:**                          2890



## Withdrawals and Debits  (continued)

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 02/04 | | Orig CO Name:ADP Tax          Orig ID:1223006057 Desc Date:220203 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000029834852 Eed:220203  Ind ID:94Rw7 020405A01          Ind Name:Escada America LLC | 16,491.32 |
| 02/04 | | Orig CO Name:Ascensus Trust          Orig ID:4450404698 Desc Date:        CO Entry Descr:Ret Plan  Sec:PPD   Trace#:091000019218114 Eed:220203   Ind ID:213076 02042022          Ind Name:0000Escada Trn: 0349218114Tc | 2,773.71 |
| 02/07 | | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 1514100038Jo YOUR REF:  5350241738 | 468.48 |
| 02/08 | | Orig CO Name:ADP Tax          Orig ID:1223006057 Desc Date:220207 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000029875817 Eed:220207  Ind ID:94Rw7 020806A01          Ind Name:Escada America LLC | 106.84 |
| 02/11 | | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 1469700042Jo YOUR REF:  6850192720 | 6,352.60 |
| 02/14 | | Orig CO Name:ADP Payroll Fees          Orig ID:9659605001 Desc Date:220211 CO Entry Descr:ADP - Feessec:CCD   Trace#:021000026804952 Eed:220211  Ind ID:10Rw7  9606254          Ind Name:Escada US Subco LLC | 807.51 |
| 02/14 | | Orig CO Name:ADP Payroll Fees          Orig ID:9659605001 Desc Date:220211 CO Entry Descr:ADP - Feessec:CCD   Trace#:021000026804951 Eed:220211  Ind ID:10Rw6  9606247          Ind Name:Escada US Subco LLC | 764.49 |
| 02/15 | | Orig CO Name:ADP Tax          Orig ID:1223006057 Desc Date:220214 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000025292276 Eed:220214  Ind ID:94Rw6 021506A01          Ind Name:Escada America LLC | 4,558.65 |
| 02/15 | | Orig CO Name:ADP Wage Garn          Orig ID:9333006057 Desc Date:220214 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000025292278 Eed:220214  Ind ID:928622340575Rw6 Ind Name:Escada America LLC Esc | 290.34 |
| 02/15 | | Orig CO Name:Ascensus Trust          Orig ID:4450404698 Desc Date:        CO Entry Descr:Ret Plan  Sec:PPD   Trace#:091000014100115 Eed:220214   Ind ID:213076 02152022          Ind Name:0000Escada Trn: 0454100115Tc | 39.32 |
| 02/16 | | Account Analysis Settlement Charge | 3,442.67 |
| 02/16 | | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 1531700047Jo YOUR REF:  6900186591 | 48,226.00 |
| 02/18 | | Orig CO Name:ADP Tax          Orig ID:1223006057 Desc Date:220217 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000027152153 Eed:220217  Ind ID:94Rw7 021807A01          Ind Name:Escada America LLC | 19,402.23 |
| 02/18 | | Orig CO Name:Ascensus Trust          Orig ID:4450404698 Desc Date:        CO Entry Descr:Ret Plan  Sec:PPD   Trace#:091000016558496 Eed:220217   Ind ID:213076 02182022          Ind Name:0000Escada Trn: 0486558496Tc | 2,520.30 |
| 02/18 | | Orig CO Name:ADP Tax          Orig ID:1223006057 Desc Date:220217 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000027152152 Eed:220217  Ind ID:94Rw7 021807A02          Ind Name:Escada America LLC | 25.41 |
| 02/22 | | Orig CO Name:Ascensus Trust          Orig ID:4450404698 Desc Date:        CO Entry Descr:Ret Plan  Sec:PPD   Trace#:091000013047765 Eed:220218   Ind ID:213076 02192022          Ind Name:0000Escada Trn: 0493047765Tc | 30.99 |
| 02/24 | | Book Transfer Debit A/C: Escada America LLC Dip Beverly Hills CA 90212-2025 US Trn: 4102900055Jo YOUR REF:  NONREF | 1,013,596.05 |



February 01, 2022 through February 28, 2022

**Account Number:** 2890

## Withdrawals and Debits  *(continued)*

| *Ledger Date* | *Value Date* | *Description* | *Amount* |
|---|---|---|---|
| **Total** | | | **$1,162,174.40** |

## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|---|---|---|---|---|---|
| 02/02 | $0.00 | $875,828.07 | 02/15 | $0.00 | $1,008,877.20 |
| 02/04 | $0.00 | $856,563.04 | 02/16 | $0.00 | $965,768.10 |
| 02/07 | $0.00 | $856,094.56 | 02/17 | $0.00 | $976,982.13 |
| 02/08 | $0.00 | $855,987.72 | 02/18 | $0.00 | $969,990.72 |
| 02/09 | $0.00 | $988,767.93 | 02/22 | $0.00 | $976,171.71 |
| 02/10 | $0.00 | $989,194.65 | 02/23 | $0.00 | $1,013,596.05 |
| 02/11 | $0.00 | $990,396.50 | 02/24 | $0.00 | $0.00 |
| 02/14 | $0.00 | $988,824.50 | | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2022 through February 28, 2022

**Account Number:**                    2906

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00091000 WBS 802 251 06022 NNNNNNNNNNN 1 000000000 80 0000
ESCADA AMERICA LLC
CONTROLLED DISBURSEMENT
26 MAIN ST STE 101
CHATHAM NJ 07928



## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $3,541.36 |  |
| Opening Collected Balance |  | $3,541.36 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 2 | $3,541.36 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 01, 2022 through February 28, 2022

**Account Number:**                               2906

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| **Ending Collected Balance** | | **$0.00** | |

## Withdrawals and Debits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 02/10 | | Orig CO Name:Wageworks          Orig ID:1943351864 Desc Date:220209 CO Entry Descr:Receivablesec:CCD    Trace#:122000492334844 Eed:220209 Ind ID:Inv3313841              Ind Name:Escada America, LLC | $176.04 |
| 02/17 | | Book Transfer Debit A/C: Escada America LLC Dip Beverly Hills CA 90212-2025 US Trn: 4880100048Jo YOUR REF:  NONREF | 3,365.32 |
| **Total** | | | **$3,541.36** |

## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|---|---|---|---|---|---|
| 02/10 | $0.00 | $3,365.32 | 02/17 | $0.00 | $0.00 |

Your service charges, fees and earnings credit have been calculated through account analysis.



February 01, 2022 through February 28, 2022

**Account Number:**                              2906



Escada America LLC
Controlled Disbursement

## Expired Stop Payments

Account Number                    2906                                      Bank Number:  802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 05/06/2015 | 05/06/2022 | 329329 | $432.70 |
| 05/08/2015 | 05/08/2022 | 329376 | $204.12 |
| 05/21/2015 | 05/21/2022 | 329462 | $60.02 |

This Page Intentionally Left Blank



February 01, 2022 through February 28, 2022
**Account Number:**                    2906

Escada America LLC
Controlled Disbursement

## Stop Payment Renewal Notice

Account Number             2906                                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ——— | 0000264 | 05/23/2016 | 05/23/2022 | 330449 | $671.02 |
| ——— | 0000281 | 05/03/2017 | 05/03/2022 | 333669 | $21,800.37 |
| ——— | 0000282 | 05/16/2017 | 05/16/2022 | 335002 | $181.90 |
| ——— | 0000283 | 05/18/2017 | 05/18/2022 | 335329 | |
| ——— | 0000305 | 05/17/2018 | 05/17/2022 | 337885 | |
| ——— | 0000316 | 05/21/2019 | 05/21/2022 | 339975 | |
| ——— | 0000317 | 05/31/2019 | 05/31/2022 | 340385 | |

Escada America LLC
Controlled Disbursement
26 Main St Ste 101
Chatham NJ 07928

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

⬜ Customer service: 1.888.400.9009

⬜ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-1266
ESCADA SCOTTSDALE 103
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022             Account number:         3252

**ESCADA AMERICA LLC     DEBTOR IN POSSESSION CASE 22-1266     ESCADA SCOTTSDALE 103**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2022** | **$0.00** | |

ESCADA AMERICA LLC   |   Account #

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

PNC

**03/25/2022 04:58:51 AM**

| | | | |
|---|---|---|---|
| **PNC BANK, NATIONAL ASSOCIATION** | **031000053** | **USD** | |
| **ESCADA US SUBCO LLC** | **6660** | **As of Date: February 01, 2022** | |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

## Credits

No credit data to report.

## Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

PNC

**03/25/2022 04:58:51 AM**

| **PNC BANK, NATIONAL ASSOCIATION** | **031000053** | **USD** |
|---|---|---|
| **ESCADA US SUBCO LLC** | **6660** | **As of Date: February 02, 2022** |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:51 AM**

PNC

| | | |
|---|---|---|
| **PNC BANK, NATIONAL ASSOCIATION** | **031000053** | **USD** |
| **ESCADA US SUBCO LLC** | **6660** | **As of Date: February 03, 2022** |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00 0 Item(s) | | |
| Total Debits | $0.00 0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

PNC

**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:52 AM**

---

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| ESCADA US SUBCO LLC | 6660 | As of Date: February 04, 2022 |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00 0 Item(s) | | |
| Total Debits | $0.00 0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

PNC

**03/25/2022 04:58:52 AM**

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| ESCADA US SUBCO LLC | 6660 | As of Date: February 07, 2022 |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00   0 Item(s) | | |
| Total Debits | $0.00   0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

ⓔPNC

**03/25/2022 04:58:53 AM**

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| ESCADA US SUBCO LLC | 6660 | As of Date: February 08, 2022 |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:53 AM**

PNC

| **PNC BANK, NATIONAL ASSOCIATION** | **031000053** | **USD** |
|---|---|---|
| **ESCADA US SUBCO LLC** | **6660** | **As of Date: February 09, 2022** |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00 0 Item(s) | | |
| Total Debits | $0.00 0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22



**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:53 AM**

| | | |
|---|---|---|
| **PNC BANK, NATIONAL ASSOCIATION** | 031000053 | **USD** |
| **ESCADA US SUBCO LLC** | 6660 | **As of Date: February 10, 2022** |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

**Credits**

No credit data to report.

**Debits**

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

**PNC**

**03/25/2022 04:58:53 AM**

| | | |
|---|---|---|
| **PNC BANK, NATIONAL ASSOCIATION** | **031000053** | **USD** |
| **ESCADA US SUBCO LLC** | **6660** | **As of Date: February 11, 2022** |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

03/25/2022 04:58:53 AM

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| ESCADA US SUBCO LLC | 6660 | As of Date: February 14, 2022 |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00 0 Item(s) | | |
| Total Debits | $0.00 0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

PNC

**03/25/2022 04:58:54 AM**

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| **ESCADA US SUBCO LLC** | **6660** | **As of Date: February 15, 2022** |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:54 AM**

PNC

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| ESCADA US SUBCO LLC | 6660 | As of Date: February 16, 2022 |

## Account Balance Summary

| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
|---|---|---|---|
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:54 AM**

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| ESCADA US SUBCO LLC | 6660 | As of Date: February 17, 2022 |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22



**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:54 AM**

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
| --- | --- | --- |
| **ESCADA US SUBCO LLC** | **6660** | **As of Date: February 18, 2022** |

## Account Balance Summary

| | | | |
| --- | --- | --- | --- |
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:55 AM**

PNC

| | | |
|---|---|---|
| **PNC BANK, NATIONAL ASSOCIATION** | 031000053 | **USD** |
| **ESCADA US SUBCO LLC** | 6660 | **As of Date: February 22, 2022** |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22

**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:55 AM**

PNC

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| ESCADA US SUBCO LLC | 6660 | As of Date: February 23, 2022 |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00 0 Item(s) | | |
| Total Debits | $0.00 0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22



**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:55 AM**

| | | | |
|---|---|---|---|
| **PNC BANK, NATIONAL ASSOCIATION** | 031000053 | **USD** | |
| **ESCADA US SUBCO LLC** | 6660 | **As of Date: February 24, 2022** | |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,080.68) | Opening Available | ($1,080.68) |
| Closing Available | ($1,080.68) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00  0 Item(s) | | |
| Total Debits | $0.00  0 Item(s) | | |

### Credits

No credit data to report.

### Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22



**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:55 AM**

| PNC BANK, NATIONAL ASSOCIATION | 031000053 | USD |
|---|---|---|
| ESCADA US SUBCO LLC | 6660 | As of Date: February 25, 2022 |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | $0.00 | Opening Available | $0.00 |
| Closing Available | $0.00 | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $1,080.68 1 Item(s) | | |
| Total Debits | $0.00 0 Item(s) | | |

## Credit Summary

| | |
|---|---|
| Credit Adjustments | $1,080.68  1 Item(s) |

## Credits

**Credit Adjustments**

### Detail Credit Adjustments

| Amount | Reference Number | 0-Day Float | 1-Day Float | 2+Day Float |
|---|---|---|---|---|
| | Reference Detail | | | |
| $1,080.68 | 00000000000 | $1,080.68 | $0.00 | $0.00 |
| | CAA RFND:DEC21 6278400 | | | |
| **$1,080.68** | **Detail Credit Adjustments Total** | **$1,080.68** | **$0.00** | **$0.00** |
| **$1,080.68** | **Credit Adjustments Total** | | | |
| **$1,080.68** | **Credit Transactions Total** | | | |

## Debits

No debit data to report.

# Custom Previous Day Summary and Detail Report - feb22



**Previous Business Month: February 01, 2022 to February 28, 2022**

**03/25/2022 04:58:55 AM**

| **PNC BANK, NATIONAL ASSOCIATION** | **031000053** | **USD** |
|---|---|---|
| **ESCADA US SUBCO LLC** | **6660** | **As of Date: February 28, 2022** |

## Account Balance Summary

| | | | |
|---|---|---|---|
| Closing Ledger | ($1,375.08) | Opening Available | ($1,375.08) |
| Closing Available | ($1,375.08) | 1 Day Float | $0.00 |
| | | 2 + Day Float | $0.00 |
| Total Credits | $0.00   0 Item(s) | | |
| Total Debits | $1,375.08   1 Item(s) | | |

## Debit Summary

| | |
|---|---|
| Other Debits | $1,375.08   1 Item(s) |

### Credits

No credit data to report.

### Debits

**Other Debits**

**Miscellaneous Fees**

| Amount | Reference Number | Reference Detail |
|---|---|---|
| $1,375.08 | 00000000000 | CORPORATE ACCOUNT ANALYSIS CHARGE |
| **$1,375.08** | **Miscellaneous Fees Total** | |
| **$1,375.08** | **Other Debits Total** | |
| **$1,375.08** | **Debit Transactions Total** | |

## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2022 through February 28, 2022

**Account Number:**                    6801

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00008830 WBS 802 141 06022 NNNNNNNNNNN  1 000000000 C1 0000

ESCADA AMERICA LLC
LAS VEGAS STORE
26 MAIN ST STE 101
CHATHAM NJ 07928

## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $56,558.61 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $56,558.61 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 01, 2022 through February 28, 2022

**Account Number:**          6801

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/17 | Book Transfer Debit A/C: Escada America LLC Dip Beverly Hills CA 90212-2025 US Trn: 4879500048Jo YOUR REF:  NONREF | $56,558.61 |
| **Total** | | **$56,558.61** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/17 | $0.00 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

February 01, 2022 through February 28, 2022

**Account Number:**             **7307**



---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00010920 WBS 703 211 06022 NNNNNNNNNNN 1 000000000 C1 0000

ESCADA AMERICA LLC DIP
9720 WILSHIRE BLVD FL 6
BEVERLY HILLS CA 90212

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 60 | $1,818,470.17 |  |
| Withdrawals and Debits | 211 | $204,234.57 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,614,235.60** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194201668 Eed:220210 Ind ID:313021317885       Ind Name:Escada Retail 25 Trn: 0404201668Tc | $59,667.10 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194201669 Eed:220210 Ind ID:313021318883       Ind Name:Escada Retail 26 Trn: 0404201669Tc | 29,288.38 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194201671 Eed:220210 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 0404201671Tc | 28,895.88 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194201670 Eed:220210 Ind ID:313021320889       Ind Name:Escada Retail 28 Trn: 0404201670Tc | 23,468.32 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



February 01, 2022 through February 28, 2022

Account Number:                    7307

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194201672 Eed:220210 Ind ID:313021327884           Ind Name:Escada Retail 105 Trn: 0404201672Tc | 7,932.74 |
| 02/11 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195501085 Eed:220211 Ind ID:313021317885           Ind Name:Escada Retail 25 Trn: 0415501085Tc | 7,142.65 |
| 02/11 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195501087 Eed:220211 Ind ID:313021325888           Ind Name:Escada Retail 103 Trn: 0415501087Tc | 2,754.03 |
| 02/11 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195501088 Eed:220211 Ind ID:313021327884           Ind Name:Escada Retail 105 Trn: 0415501088Tc | 1,125.55 |
| 02/11 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195501086 Eed:220211 Ind ID:313021320889           Ind Name:Escada Retail 28 Trn: 0415501086Tc | 1,029.01 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195914509 Eed:220214 Ind ID:313021320889           Ind Name:Escada Retail 28 Trn: 0425914509Tc | 11,123.58 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195914508 Eed:220214 Ind ID:313021318883           Ind Name:Escada Retail 26 Trn: 0425914508Tc | 4,162.63 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193258514 Eed:220214 Ind ID:313021320889           Ind Name:Escada Retail 28 Trn: 0453258514Tc | 2,044.57 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193258515 Eed:220214 Ind ID:313021327884           Ind Name:Escada Retail 105 Trn: 0453258515Tc | 1,631.91 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195914507 Eed:220214 Ind ID:313021317885           Ind Name:Escada Retail 25 Trn: 0425914507Tc | 315.65 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193258513 Eed:220214 Ind ID:313021318883           Ind Name:Escada Retail 26 Trn: 0453258513Tc | 276.38 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Interchng Sec:CCD   Trace#:053000195914505 Eed:220214 Ind ID:313021318883           Ind Name:Escada Retail 26 Trn: 0425914505Tc | 15.03 |
| 02/16 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220215 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000196170971 Eed:220216 Ind ID:313021320889           Ind Name:Escada Retail 28 Trn: 0466170971Tc | 6,949.88 |
| 02/16 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220215 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000196170970 Eed:220216 Ind ID:313021318883           Ind Name:Escada Retail 26 Trn: 0466170970Tc | 6,082.06 |



February 01, 2022 through February 28, 2022

Account Number:                7307

## Deposits and Credits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/16 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220215<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000196170969 Eed:220216<br>Ind ID:313021317885            Ind Name:Escada Retail 25 Trn:<br>0466170969Tc | 3,292.39 |
| 02/16 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220215<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000196170972 Eed:220216<br>Ind ID:313021325888            Ind Name:Escada Retail 103 Trn:<br>0466170972Tc | 1,514.32 |
| 02/17 | Book Transfer Credit B/O: Escada America LLC Chatham NJ 07928-2450 US<br>Trn: 4879200048Jo<br>YOUR REF:  ATS OF 22/02/17 | 363,265.76 |
| 02/17 | Book Transfer Credit B/O: Escada America LLC Chatham NJ 07928-2450 US<br>Trn: 4879500048Jo<br>YOUR REF:  ATS OF 22/02/17 | 56,558.61 |
| 02/17 | Book Transfer Credit B/O: Escada America LLC Chatham NJ 07928-2450 US<br>Trn: 4880000048Jo<br>YOUR REF:  ATS OF 22/02/17 | 41,349.24 |
| 02/17 | Book Transfer Credit B/O: Escada America LLC Chatham NJ 07928-2450 US<br>Trn: 4880100048Jo<br>YOUR REF:  ATS OF 22/02/17 | 3,365.32 |
| 02/17 | Book Transfer Credit B/O: Escada America LLC Chatham NJ 07928-2450 US<br>Trn: 4879400048Jo<br>YOUR REF:  ATS OF 22/02/17 | 100.00 |
| 02/17 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220216<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000194583785 Eed:220217<br>Ind ID:313021325888            Ind Name:Escada Retail 103 Trn:<br>0474583785Tc | 756.35 |
| 02/17 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220216<br>CO Entry Descr:Interchng Sec:CCD    Trace#:053000194583783 Eed:220217<br>Ind ID:313021327884            Ind Name:Escada Retail 105 Trn:<br>0474583783Tc | 1.22 |
| 02/18 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220217<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190897271 Eed:220218<br>Ind ID:313021317885            Ind Name:Escada Retail 25 Trn:<br>0480897271Tc | 8,554.65 |
| 02/18 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220217<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190897274 Eed:220218<br>Ind ID:313021325888            Ind Name:Escada Retail 103 Trn:<br>0480897274Tc | 3,563.27 |
| 02/18 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220217<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190897272 Eed:220218<br>Ind ID:313021318883            Ind Name:Escada Retail 26 Trn:<br>0480897272Tc | 1,561.64 |
| 02/18 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220217<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190897275 Eed:220218<br>Ind ID:313021327884            Ind Name:Escada Retail 105 Trn:<br>0480897275Tc | 520.84 |
| 02/18 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220217<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190897273 Eed:220218<br>Ind ID:313021320889            Ind Name:Escada Retail 28 Trn:<br>0480897273Tc | 377.13 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220218<br>CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192438105 Eed:220222<br>Ind ID:313021318883            Ind Name:Escada Retail 26 Trn:<br>0492438105Tc | 6,827.12 |


**CHASE** ⬡

February 01, 2022 through February 28, 2022

Account Number:                    7307

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192438104 Eed:220222 Ind ID:313021317885            Ind Name:Escada Retail 25 Trn: 0492438104Tc | 3,472.15 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192438107 Eed:220222 Ind ID:313021325888            Ind Name:Escada Retail 103 Trn: 0492438107Tc | 1,953.42 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220219 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000196919288 Eed:220222 Ind ID:313021318883            Ind Name:Escada Retail 26 Trn: 0536919288Tc | 1,420.76 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220219 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000196919289 Eed:220222 Ind ID:313021327884            Ind Name:Escada Retail 105 Trn: 0536919289Tc | 593.00 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192438106 Eed:220222 Ind ID:313021320889            Ind Name:Escada Retail 28 Trn: 0492438106Tc | 363.66 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192438108 Eed:220222 Ind ID:313021327884            Ind Name:Escada Retail 105 Trn: 0492438108Tc | 315.32 |
| 02/24 | Book Transfer Credit B/O: Escada America LLC Chatham NJ 07928-2450 US Trn: 4102900055Jo YOUR REF:  ATS OF 22/02/24 | 1,013,596.05 |
| 02/24 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220223 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192425139 Eed:220224 Ind ID:313021318883            Ind Name:Escada Retail 26 Trn: 0542425139Tc | 46,509.54 |
| 02/24 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220223 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192425141 Eed:220224 Ind ID:313021325888            Ind Name:Escada Retail 103 Trn: 0542425141Tc | 13,122.52 |
| 02/24 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220223 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192425138 Eed:220224 Ind ID:313021317885            Ind Name:Escada Retail 25 Trn: 0542425138Tc | 9,715.60 |
| 02/24 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220223 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192425142 Eed:220224 Ind ID:313021327884            Ind Name:Escada Retail 105 Trn: 0542425142Tc | 6,886.21 |
| 02/24 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220223 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192425140 Eed:220224 Ind ID:313021320889            Ind Name:Escada Retail 28 Trn: 0542425140Tc | 4,969.44 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000190637257 Eed:220225 Ind ID:313021318883            Ind Name:Escada Retail 26 Trn: 0550637257Tc | 2,002.40 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000190637260 Eed:220225 Ind ID:313021327884            Ind Name:Escada Retail 105 Trn: 0550637260Tc | 1,497.65 |



February 01, 2022 through February 28, 2022

**Account Number:**                7307



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Deposit Sec:CCD   Trace#:053000190637259 Eed:220225 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0550637259Tc | 1,096.71 |
| 02/25 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Deposit Sec:CCD   Trace#:053000190637258 Eed:220225 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0550637258Tc | 533.36 |
| 02/25 | Orig CO Name:Bill.Com         Orig ID:2204895317 Desc Date:     CO Entry Descr:Verify   Sec:CCD   Trace#:021000020637262 Eed:220225   Ind ID:016Tuoycv24Rw8F     Ind Name:Escada America, LLC Trn: 0550637262Tc | 0.01 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Deposit Sec:CCD   Trace#:053000198465835 Eed:220228 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0568465835Tc | 8,363.89 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Deposit Sec:CCD   Trace#:053000198583744 Eed:220228 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0598583744Tc | 5,774.84 |
| 02/28 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:220226 CO Entry Descr:Settlementsec:CCD   Trace#:091000018583748 Eed:220228 Ind ID:6318094588       Ind Name:Escada US Su6318094588 Payment Date 22057 Trn: 0598583748Tc | 3,329.54 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Deposit Sec:CCD   Trace#:053000198465832 Eed:220228 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0568465832Tc | 2,391.41 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Deposit Sec:CCD   Trace#:053000198583742 Eed:220228 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0598583742Tc | 2,067.78 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Deposit Sec:CCD   Trace#:053000198465834 Eed:220228 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0568465834Tc | 1,317.24 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Deposit Sec:CCD   Trace#:053000198583743 Eed:220228 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0598583743Tc | 1,084.05 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Deposit Sec:CCD   Trace#:053000198465833 Eed:220228 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0568465833Tc | 542.03 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Interchng Sec:CCD   Trace#:053000198465830 Eed:220228 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0568465830Tc | 30.18 |
| 02/28 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Interchng Sec:CCD   Trace#:053000198583746 Eed:220228 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0598583746Tc | 8.20 |

**Total**                                                                                          **$1,818,470.17**



February 01, 2022 through February 28, 2022

Account Number:                7307

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Interchng Sec:CCD   Trace#:053000194728914 Eed:220210 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0404728914Tc | $1,620.99 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Interchng Sec:CCD   Trace#:053000194728917 Eed:220210 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0404728917Tc | 779.85 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Interchng Sec:CCD   Trace#:053000194728916 Eed:220210 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0404728916Tc | 663.77 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Interchng Sec:CCD   Trace#:053000194728915 Eed:220210 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0404728915Tc | 644.20 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fee        Sec:CCD   Trace#:053000194728930 Eed:220210 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0404728930Tc | 328.48 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Interchng Sec:CCD   Trace#:053000194728918 Eed:220210 Ind ID:313021327884         Ind Name:Escada Retail 105 Trn: 0404728918Tc | 276.62 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fee        Sec:CCD   Trace#:053000194728932 Eed:220210 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0404728932Tc | 263.45 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fee        Sec:CCD   Trace#:053000194728931 Eed:220210 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0404728931Tc | 252.65 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fee        Sec:CCD   Trace#:053000194728929 Eed:220210 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0404728929Tc | 149.62 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fee        Sec:CCD   Trace#:053000194728933 Eed:220210 Ind ID:313021327884         Ind Name:Escada Retail 105 Trn: 0404728933Tc | 129.91 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000194728941 Eed:220210 Ind ID:313021327884         Ind Name:Escada Retail 105 Trn: 0404728941Tc | 75.10 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000194728939 Eed:220210 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0404728939Tc | 70.44 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000194728940 Eed:220210 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0404728940Tc | 25.30 |
| 02/10 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Discount  Sec:CCD   Trace#:053000194728921 Eed:220210 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0404728921Tc | 20.74 |



February 01, 2022 through February 28, 2022

**Account Number:** 7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Discount  Sec:CCD   Trace#:053000194728924 Eed:220210 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0404728924Tc | 10.69 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Discount  Sec:CCD   Trace#:053000194728922 Eed:220210 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0404728922Tc | 9.82 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Discount  Sec:CCD   Trace#:053000194728923 Eed:220210 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0404728923Tc | 9.16 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Discount  Sec:CCD   Trace#:053000194728925 Eed:220210 Ind ID:313021327884         Ind Name:Escada Retail 105 Trn: 0404728925Tc | 4.13 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fee       Sec:CCD   Trace#:053000194728928 Eed:220210 Ind ID:313021300881         Ind Name:Escada Outlet 3 Trn: 0404728928Tc | 4.00 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Interchng Sec:CCD   Trace#:053000194728919 Eed:220210 Ind ID:313021340887         Ind Name:Escada Las Vegas Outle Trn: 0404728919Tc | 2.71 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000194728938 Eed:220210 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0404728938Tc | 0.21 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fee       Sec:CCD   Trace#:053000194728934 Eed:220210 Ind ID:313021340887         Ind Name:Escada Las Vegas Outle Trn: 0404728934Tc | 0.20 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000194728937 Eed:220210 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0404728937Tc | 0.10 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000194728936 Eed:220210 Ind ID:313021302887         Ind Name:Escada Outlet 7 Trn: 0404728936Tc | 0.09 |
| 02/10 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220209 CO Entry Descr:Discount  Sec:CCD   Trace#:053000194728926 Eed:220210 Ind ID:313021340887         Ind Name:Escada Las Vegas Outle Trn: 0404728926Tc | 0.06 |
| 02/11 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000196093327 Eed:220211 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0416093327Tc | 434.83 |
| 02/11 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fee       Sec:CCD   Trace#:053000196093329 Eed:220211 Ind ID:313021302887         Ind Name:Escada Outlet 7 Trn: 0416093329Tc | 25.00 |
| 02/11 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fee       Sec:CCD   Trace#:053000196093330 Eed:220211 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0416093330Tc | 25.00 |





## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196093331 Eed:220211 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 0416093331Tc | 25.00 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196093332 Eed:220211 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 0416093332Tc | 25.00 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000196093336 Eed:220211 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 0416093336Tc | 4.06 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000196093335 Eed:220211 Ind ID:313021302887      Ind Name:Escada Outlet 7 Trn: 0416093335Tc | 4.00 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000196093337 Eed:220211 Ind ID:313021321887      Ind Name:Escada Retail 29 Trn: 0416093337Tc | 4.00 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000196093338 Eed:220211 Ind ID:313021324881      Ind Name:Escada Retail 32 Trn: 0416093338Tc | 4.00 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fincl ADJ Sec:CCD   Trace#:053000196093339 Eed:220211 Ind ID:313021338881      Ind Name:Escada Cabazon 2333 Trn: 0416093339Tc | 4.00 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196093325 Eed:220211 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 0416093325Tc | 0.08 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196093324 Eed:220211 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 0416093324Tc | 0.05 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196093323 Eed:220211 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 0416093323Tc | 0.04 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196093318 Eed:220211 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 0416093318Tc | 0.03 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196093319 Eed:220211 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 0416093319Tc | 0.03 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196093320 Eed:220211 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 0416093320Tc | 0.03 |
| 02/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196093322 Eed:220211 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 0416093322Tc | 0.02 |



February 01, 2022 through February 28, 2022

**Account Number:**                        7307

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220210 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196093333 Eed:220211 Ind ID:313021327884         Ind Name:Escada Retail 105 Tm: 0416093333Tc | 0.01 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196309964 Eed:220214 Ind ID:313021317885         Ind Name:Escada Retail 25 Tm: 0426309964Tc | 162.00 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196309976 Eed:220214 Ind ID:313021317885         Ind Name:Escada Retail 25 Tm: 0426309976Tc | 50.00 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196309966 Eed:220214 Ind ID:313021325888         Ind Name:Escada Retail 103 Tm: 0426309966Tc | 49.57 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196309975 Eed:220214 Ind ID:313021302887         Ind Name:Escada Outlet 7 Tm: 0426309975Tc | 25.00 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196309977 Eed:220214 Ind ID:313021321887         Ind Name:Escada Retail 29 Tm: 0426309977Tc | 25.00 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196309978 Eed:220214 Ind ID:313021324881         Ind Name:Escada Retail 32 Tm: 0426309978Tc | 25.00 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196309980 Eed:220214 Ind ID:313021338881         Ind Name:Escada Cabazon 2333 Trn: 0426309980Tc | 25.00 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Fincl ADJ Sec:CCD    Trace#:053000196309983 Eed:220214 Ind ID:313021340887         Ind Name:Escada Las Vegas Outle Tm: 0426309983Tc | 25.00 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196309967 Eed:220214 Ind ID:313021327884         Ind Name:Escada Retail 105 Tm: 0426309967Tc | 23.27 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196309969 Eed:220214 Ind ID:313021317885         Ind Name:Escada Retail 25 Tm: 0426309969Tc | 2.42 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196309972 Eed:220214 Ind ID:313021325888         Ind Name:Escada Retail 103 Tm: 0426309972Tc | 1.00 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196309965 Eed:220214 Ind ID:313021320889         Ind Name:Escada Retail 28 Tm: 0426309965Tc | 0.76 |
| 02/14 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196309973 Eed:220214 Ind ID:313021327884         Ind Name:Escada Retail 105 Tm: 0426309973Tc | 0.40 |



**CHASE** ⬡

February 01, 2022 through February 28, 2022

Account Number:                7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196309970 Eed:220214 Ind ID:313021318883        Ind Name:Escada Retail 26 Tm: 0426309970Tc | 0.30 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196309971 Eed:220214 Ind ID:313021320889        Ind Name:Escada Retail 28 Tm: 0426309971Tc | 0.30 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Fincl ADJ Sec:CCD    Trace#:053000196309982 Eed:220214 Ind ID:313021317885        Ind Name:Escada Retail 25 Tm: 0426309982Tc | 0.03 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220211 CO Entry Descr:Fee        Sec:CCD    Trace#:053000196309979 Eed:220214 Ind ID:313021325888        Ind Name:Escada Retail 103 Tm: 0426309979Tc | 0.01 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194046002 Eed:220214 Ind ID:313021320889        Ind Name:Escada Retail 28 Tm: 0454046002Tc | 195.24 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194046001 Eed:220214 Ind ID:313021318883        Ind Name:Escada Retail 26 Tm: 0454046001Tc | 102.16 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220213 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194046014 Eed:220214 Ind ID:313021327884        Ind Name:Escada Retail 105 Tm: 0454046014Tc | 41.70 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220213 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194046013 Eed:220214 Ind ID:313021320889        Ind Name:Escada Retail 28 Tm: 0454046013Tc | 39.68 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Fee        Sec:CCD    Trace#:053000194046008 Eed:220214 Ind ID:313021317885        Ind Name:Escada Retail 25 Tm: 0454046008Tc | 25.00 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Fee        Sec:CCD    Trace#:053000194046010 Eed:220214 Ind ID:313021340887        Ind Name:Escada Las Vegas Outle Tm: 0454046010Tc | 25.00 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194046000 Eed:220214 Ind ID:313021317885        Ind Name:Escada Retail 25 Tm: 0454046000Tc | 5.78 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194046006 Eed:220214 Ind ID:313021320889        Ind Name:Escada Retail 28 Tm: 0454046006Tc | 3.09 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194046005 Eed:220214 Ind ID:313021318883        Ind Name:Escada Retail 26 Tm: 0454046005Tc | 1.48 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220213 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194046012 Eed:220214 Ind ID:313021318883        Ind Name:Escada Retail 26 Tm: 0454046012Tc | 0.76 |



February 01, 2022 through February 28, 2022

Account Number:                7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220213 CO Entry Descr:Discount Sec:CCD    Trace#:053000194046017 Eed:220214 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0454046017Tc | 0.71 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220213 CO Entry Descr:Discount Sec:CCD    Trace#:053000194046018 Eed:220214 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 0454046018Tc | 0.53 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220213 CO Entry Descr:Discount Sec:CCD    Trace#:053000194046016 Eed:220214 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0454046016Tc | 0.33 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Discount Sec:CCD    Trace#:053000194046004 Eed:220214 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0454046004Tc | 0.10 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220213 CO Entry Descr:Fee        Sec:CCD    Trace#:053000194046020 Eed:220214 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0454046020Tc | 0.10 |
| 02/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220212 CO Entry Descr:Fee        Sec:CCD    Trace#:053000194046009 Eed:220214 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0454046009Tc | 0.01 |
| 02/14 | Fedwire Debit Via: F121000358/121000358 A/C: South Coast Plaza Costa Mesa, CA 92626 US Ref: File Number 54876/Time/16:52 Imad: 0214B1Qgc03C012151 Trn: 6688200045Jo YOUR REF:  NONREF | 4,857.09 |
| 02/14 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Scottsdale Fashion Square, LLC Pittsburgh, PA 15219 US Imad: 0214B1Qgc01C011055 Trn: 6692500045Jo YOUR REF:  NONREF | 32,563.59 |
| 02/14 | Book Transfer Debit A/C: Worth-Pondfield LLC (Florida) New York NY 10017-US Trn: 6694000045Jo YOUR REF:  NONREF | 42,278.42 |
| 02/14 | Fedwire Debit Via: Libertyvilleb&Tcna/071925567 A/C: Go1Ng Places, LLC Chicago, IL 60610 US Ref: Escada Imad: 0214B1Qgc03C012234 Trn: 6697200045Jo YOUR REF:  NONREF | 13,560.07 |
| 02/15 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220214 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196268012 Eed:220215 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0456268012Tc | 0.10 |
| 02/15 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220214 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196268011 Eed:220215 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0456268011Tc | 0.03 |
| 02/15 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220214 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196268013 Eed:220215 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0456268013Tc | 0.03 |
| 02/15 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220214 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196268014 Eed:220215 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 0456268014Tc | 0.03 |





February 01, 2022 through February 28, 2022

Account Number:                7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/16 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220215 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000196760566 Eed:220216 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 0466760566Tc | 75.97 |
| 02/16 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220215 CO Entry Descr:Interchng Sec:CCD   Trace#:053000196760564 Eed:220216 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0466760564Tc | 0.22 |
| 02/16 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220215 CO Entry Descr:Interchng Sec:CCD   Trace#:053000196760563 Eed:220216 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0466760563Tc | 0.06 |
| 02/16 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220215 CO Entry Descr:Fee     Sec:CCD   Trace#:053000196760568 Eed:220216 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0466760568Tc | 0.01 |
| 02/16 | Book Transfer Debit A/C: Fedex Corporate Services, Inc. Memphis TN 38138-7420 US Ref: Escada America LLC Contact Ap @ Email Escada-US@Escada-Ebilling.Com/Bn F/DDA/55-96475 Federal Express US Trn: 3614500047Jo YOUR REF:  NONREF | 4,994.96 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Interchng Sec:CCD   Trace#:053000195067180 Eed:220217 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0475067180Tc | 104.11 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Interchng Sec:CCD   Trace#:053000195067181 Eed:220217 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0475067181Tc | 90.74 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Interchng Sec:CCD   Trace#:053000195067179 Eed:220217 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0475067179Tc | 67.48 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Interchng Sec:CCD   Trace#:053000195067182 Eed:220217 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0475067182Tc | 30.91 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Fee     Sec:CCD   Trace#:053000195067190 Eed:220217 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0475067190Tc | 28.73 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Fee     Sec:CCD   Trace#:053000195067191 Eed:220217 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0475067191Tc | 20.01 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Discount  Sec:CCD   Trace#:053000195067185 Eed:220217 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0475067185Tc | 2.12 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Discount  Sec:CCD   Trace#:053000195067186 Eed:220217 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0475067186Tc | 1.99 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Discount  Sec:CCD   Trace#:053000195067184 Eed:220217 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0475067184Tc | 1.25 |



February 01, 2022 through February 28, 2022

Account Number:                    7307

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Discount Sec:CCD   Trace#:053000195067187 Eed:220217 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 0475067187Tc | 0.49 |
| 02/17 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220216 CO Entry Descr:Discount Sec:CCD   Trace#:053000195067188 Eed:220217 Ind ID:313021327884       Ind Name:Escada Retail 105 Trn: 0475067188Tc | 0.04 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Interchng Sec:CCD   Trace#:053000191464397 Eed:220218 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 0481464397Tc | 13.19 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464406 Eed:220218 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 0481464406Tc | 12.21 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464401 Eed:220218 Ind ID:313021300881       Ind Name:Escada Outlet 3 Trn: 0481464401Tc | 1.25 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464402 Eed:220218 Ind ID:313021302887       Ind Name:Escada Outlet 7 Trn: 0481464402Tc | 1.25 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464403 Eed:220218 Ind ID:313021317885       Ind Name:Escada Retail 25 Trn: 0481464403Tc | 1.25 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464404 Eed:220218 Ind ID:313021318883       Ind Name:Escada Retail 26 Trn: 0481464404Tc | 1.25 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464405 Eed:220218 Ind ID:313021320889       Ind Name:Escada Retail 28 Trn: 0481464405Tc | 1.25 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464407 Eed:220218 Ind ID:313021327884       Ind Name:Escada Retail 105 Trn: 0481464407Tc | 1.25 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464408 Eed:220218 Ind ID:313021338881       Ind Name:Escada Cabazon 2333 Trn: 0481464408Tc | 1.25 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Fee       Sec:CCD   Trace#:053000191464409 Eed:220218 Ind ID:313021340887       Ind Name:Escada Las Vegas Outle Trn: 0481464409Tc | 1.25 |
| 02/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220217 CO Entry Descr:Discount Sec:CCD   Trace#:053000191464399 Eed:220218 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 0481464399Tc | 0.25 |
| 02/18 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/121042882 Concord CA US Ben: Thompson Tax And Associates LLC US Ref:/Time/12:45 Imad: 0218B1Qgc03C008561 Trn: 4294700049Jo YOUR REF:  NONREF | 47,615.56 |



 **CHASE** ⬤

February 01, 2022 through February 28, 2022

**Account Number:**                    7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Interchng Sec:CCD    Trace#:053000192800729 Eed:220222 Ind ID:313021317885    Ind Name:Escada Retail 25 Trn: 0492800729Tc | 166.09 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Fee    Sec:CCD    Trace#:053000192800741 Eed:220222 Ind ID:313021317885    Ind Name:Escada Retail 25 Trn: 0492800741Tc | 124.05 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Interchng Sec:CCD    Trace#:053000192800732 Eed:220222 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 0492800732Tc | 88.09 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Interchng Sec:CCD    Trace#:053000192800730 Eed:220222 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 0492800730Tc | 30.56 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Interchng Sec:CCD    Trace#:053000192800733 Eed:220222 Ind ID:313021327884    Ind Name:Escada Retail 105 Trn: 0492800733Tc | 16.17 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Interchng Sec:CCD    Trace#:053000192800731 Eed:220222 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 0492800731Tc | 6.88 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Discount Sec:CCD    Trace#:053000192800735 Eed:220222 Ind ID:313021317885    Ind Name:Escada Retail 25 Trn: 0492800735Tc | 2.78 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Discount Sec:CCD    Trace#:053000192800738 Eed:220222 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 0492800738Tc | 1.24 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Discount Sec:CCD    Trace#:053000192800736 Eed:220222 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 0492800736Tc | 0.67 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Discount Sec:CCD    Trace#:053000192800739 Eed:220222 Ind ID:313021327884    Ind Name:Escada Retail 105 Trn: 0492800739Tc | 0.20 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Discount Sec:CCD    Trace#:053000192800737 Eed:220222 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 0492800737Tc | 0.12 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Fee    Sec:CCD    Trace#:053000192800742 Eed:220222 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 0492800742Tc | 0.10 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220218 CO Entry Descr:Fee    Sec:CCD    Trace#:053000192800743 Eed:220222 Ind ID:313021327884    Ind Name:Escada Retail 105 Trn: 0492800743Tc | 0.01 |
| 02/22 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220219 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198248501 Eed:220222 Ind ID:313021317885    Ind Name:Escada Retail 25 Trn: 0538248501Tc | 79.71 |



February 01, 2022 through February 28, 2022

**Account Number:**                    7307



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Interchng Sec:CCD    Trace#:053000198248504 Eed:220222<br>Ind ID:313021325888        Ind Name:Escada Retail 103 Trn:<br>0538248504Tc | 43.78 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220220<br>CO Entry Descr:Interchng Sec:CCD    Trace#:053000198248515 Eed:220222<br>Ind ID:313021318883        Ind Name:Escada Retail 26 Trn:<br>0538248515Tc | 33.38 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220220<br>CO Entry Descr:Interchng Sec:CCD    Trace#:053000198248516 Eed:220222<br>Ind ID:313021327884        Ind Name:Escada Retail 105 Trn:<br>0538248516Tc | 15.19 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Interchng Sec:CCD    Trace#:053000198248503 Eed:220222<br>Ind ID:313021320889        Ind Name:Escada Retail 28 Trn:<br>0538248503Tc | 6.64 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Interchng Sec:CCD    Trace#:053000198248505 Eed:220222<br>Ind ID:313021327884        Ind Name:Escada Retail 105 Trn:<br>0538248505Tc | 5.66 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Interchng Sec:CCD    Trace#:053000198248502 Eed:220222<br>Ind ID:313021318883        Ind Name:Escada Retail 26 Trn:<br>0538248502Tc | 5.08 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Discount  Sec:CCD    Trace#:053000198248508 Eed:220222<br>Ind ID:313021318883        Ind Name:Escada Retail 26 Trn:<br>0538248508Tc | 1.90 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Discount  Sec:CCD    Trace#:053000198248507 Eed:220222<br>Ind ID:313021317885        Ind Name:Escada Retail 25 Trn:<br>0538248507Tc | 1.23 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Discount  Sec:CCD    Trace#:053000198248510 Eed:220222<br>Ind ID:313021325888        Ind Name:Escada Retail 103 Trn:<br>0538248510Tc | 0.63 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220220<br>CO Entry Descr:Discount  Sec:CCD    Trace#:053000198248518 Eed:220222<br>Ind ID:313021318883        Ind Name:Escada Retail 26 Trn:<br>0538248518Tc | 0.55 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Discount  Sec:CCD    Trace#:053000198248511 Eed:220222<br>Ind ID:313021327884        Ind Name:Escada Retail 105 Trn:<br>0538248511Tc | 0.40 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220220<br>CO Entry Descr:Discount  Sec:CCD    Trace#:053000198248519 Eed:220222<br>Ind ID:313021327884        Ind Name:Escada Retail 105 Trn:<br>0538248519Tc | 0.19 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220219<br>CO Entry Descr:Discount  Sec:CCD    Trace#:053000198248509 Eed:220222<br>Ind ID:313021320889        Ind Name:Escada Retail 28 Trn:<br>0538248509Tc | 0.12 |
| 02/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220221<br>CO Entry Descr:Interchng Sec:CCD    Trace#:053000198248521 Eed:220222<br>Ind ID:313021318883        Ind Name:Escada Retail 26 Trn:<br>0538248521Tc | 0.11 |



February 01, 2022 through February 28, 2022

Account Number:                7307

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220221 CO Entry Descr:Interchng Sec:CCD   Trace#:053000198248523 Eed:220222 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 0538248523Tc | 0.05 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220221 CO Entry Descr:Interchng Sec:CCD   Trace#:053000198248522 Eed:220222 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 0538248522Tc | 0.03 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220221 CO Entry Descr:Interchng Sec:CCD   Trace#:053000198248524 Eed:220222 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0538248524Tc | 0.03 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220219 CO Entry Descr:Fee      Sec:CCD   Trace#:053000198248513 Eed:220222 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0538248513Tc | 0.01 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220221 CO Entry Descr:Fee      Sec:CCD   Trace#:053000198248526 Eed:220222 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 0538248526Tc | 0.01 |
| 02/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220221 CO Entry Descr:Fee      Sec:CCD   Trace#:053000198248527 Eed:220222 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0538248527Tc | 0.01 |
| 02/23 | Orig CO Name:Pl*Americancomme      Orig ID:9000391030 Desc Date:022322 CO Entry Descr:Web Pmts  Sec:Web Trace#:111924685240398 Eed:220223   Ind ID:Vkrzl3          Ind Name:Escada America LLC 866-729-5327 Trn: 0545240398Tc | 24,000.00 |
| 02/23 | Orig CO Name:Pl*Americancomme      Orig ID:9000391030 Desc Date:022322 CO Entry Descr:Web Pmts  Sec:Web Trace#:111924685240399 Eed:220223   Ind ID:Wkrzl3          Ind Name:Escada America LLC 866-729-5327 Trn: 0545240399Tc | 7,690.00 |
| 02/23 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:220223 CO Entry Descr:ADP - Feessec:CCD   Trace#:021000020979219 Eed:220223  Ind ID:10Rw7  8597719          Ind Name:Escada US Subco LLC                              Ot Trn: 0530979219Tc | 576.40 |
| 02/23 | Orig CO Name:ADP Payroll Fees      Orig ID:9659605001 Desc Date:220223 CO Entry Descr:ADP - Feessec:CCD   Trace#:021000020979218 Eed:220223  Ind ID:10Rw6  8597718          Ind Name:Escada US Subco LLC                              Ot Trn: 0530979218Tc | 75.00 |
| 02/23 | Orig CO Name:Pl*Paylease      Orig ID:9000287225 Desc Date:022322 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924685240401 Eed:220223   Ind ID:03Qzl3          Ind Name:Escada America LLC 866-729-5327 Trn: 0545240401Tc | 3.95 |
| 02/23 | Orig CO Name:Pl*Paylease      Orig ID:9000287225 Desc Date:022322 CO Entry Descr:Web Pmts  Sec:Web   Trace#:111924685240402 Eed:220223   Ind ID:23Qzl3          Ind Name:Escada America LLC 866-729-5327 Trn: 0545240402Tc | 3.95 |
| 02/23 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220222 CO Entry Descr:Interchng Sec:CCD   Trace#:053000190979222 Eed:220223 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 0530979222Tc | 0.13 |



February 01, 2022 through February 28, 2022

Account Number:                    7307

## Withdrawals and Debits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 02/23 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220222 CO Entry Descr:Interchng Sec:CCD   Trace#:053000190979224 Eed:220223 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0530979224Tc | 0.08 |
| 02/23 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220222 CO Entry Descr:Interchng Sec:CCD   Trace#:053000190979221 Eed:220223 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0530979221Tc | 0.06 |
| 02/23 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220222 CO Entry Descr:Interchng Sec:CCD   Trace#:053000190979225 Eed:220223 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 0530979225Tc | 0.06 |
| 02/23 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220222 CO Entry Descr:Interchng Sec:CCD   Trace#:053000190979223 Eed:220223 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0530979223Tc | 0.03 |
| 02/23 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220222 CO Entry Descr:Fee      Sec:CCD   Trace#:053000190979227 Eed:220223 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0530979227Tc | 0.03 |
| 02/23 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220222 CO Entry Descr:Fee      Sec:CCD   Trace#:053000190979228 Eed:220223 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 0530979228Tc | 0.01 |
| 02/23 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Payroll Deposit Custodial Acct US Ref: Rbi ADP94Rw7-A Imad: 0223B1Qgc08C011275 Trn: 3777400054Jo YOUR REF:  NONREF | 1,993.85 |
| 02/24 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220223 CO Entry Descr:Interchng Sec:CCD   Trace#:053000192962160 Eed:220224 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0542962160Tc | 0.11 |
| 02/24 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220223 CO Entry Descr:Interchng Sec:CCD   Trace#:053000192962159 Eed:220224 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0542962159Tc | 0.05 |
| 02/24 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220223 CO Entry Descr:Interchng Sec:CCD   Trace#:053000192962158 Eed:220224 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0542962158Tc | 0.03 |
| 02/24 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Payroll Deposit Custodial US Ref: ADP94Rw7-A Imad: 0224B1Qgc08C011510 Trn: 3468600055Jo YOUR REF:  NONREF | 6,642.94 |
| 02/24 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Payroll Deposit Custodial US Ref: ADP94Rw7-A Imad: 0224B1Qgc05C008711 Trn: 3468500055Jo YOUR REF:  NONREF | 4,551.85 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000191240296 Eed:220225 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0551240296Tc | 1,658.50 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Interchng Sec:CCD   Trace#:053000191240285 Eed:220225 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0551240285Tc | 1,047.33 |



February 01, 2022 through February 28, 2022

Account Number:                7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Fee      Sec:CCD    Trace#:053000191240298 Eed:220225 Ind ID:313021318883      Ind Name:Escada Retail 26 Tm: 0551240298Tc | 406.07 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191240287 Eed:220225 Ind ID:313021325888      Ind Name:Escada Retail 103 Tm: 0551240287Tc | 291.95 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191240284 Eed:220225 Ind ID:313021317885      Ind Name:Escada Retail 25 Tm: 0551240284Tc | 225.05 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191240288 Eed:220225 Ind ID:313021327884      Ind Name:Escada Retail 105 Tm: 0551240288Tc | 118.36 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191240286 Eed:220225 Ind ID:313021320889      Ind Name:Escada Retail 28 Tm: 0551240286Tc | 90.55 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Fee      Sec:CCD    Trace#:053000191240299 Eed:220225 Ind ID:313021320889      Ind Name:Escada Retail 28 Tm: 0551240299Tc | 52.68 |
| 02/25 | Orig CO Name:Ascensus Trust      Orig ID:4450404698 Desc Date:      CO Entry Descr:Ret Plan Sec:PPD    Trace#:091000011240301 Eed:220225    Ind ID:213076 02282022      Ind Name:0000Escada Tm: 0551240301Tc | 39.32 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Discount Sec:CCD    Trace#:053000191240291 Eed:220225 Ind ID:313021318883      Ind Name:Escada Retail 26 Tm: 0551240291Tc | 16.18 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Discount Sec:CCD    Trace#:053000191240293 Eed:220225 Ind ID:313021325888      Ind Name:Escada Retail 103 Tm: 0551240293Tc | 4.53 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Discount Sec:CCD    Trace#:053000191240290 Eed:220225 Ind ID:313021317885      Ind Name:Escada Retail 25 Tm: 0551240290Tc | 3.72 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Discount Sec:CCD    Trace#:053000191240294 Eed:220225 Ind ID:313021327884      Ind Name:Escada Retail 105 Tm: 0551240294Tc | 2.34 |
| 02/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220224 CO Entry Descr:Discount Sec:CCD    Trace#:053000191240292 Eed:220225 Ind ID:313021320889      Ind Name:Escada Retail 28 Tm: 0551240292Tc | 1.73 |
| 02/28 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198866561 Eed:220228 Ind ID:313021318883      Ind Name:Escada Retail 26 Tm: 0568866561Tc | 51.14 |
| 02/28 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198866564 Eed:220228 Ind ID:313021327884      Ind Name:Escada Retail 105 Tm: 0568866564Tc | 39.69 |



February 01, 2022 through February 28, 2022

**Account Number:** 7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198866563 Eed:220228 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 0568866563Tc | 19.77 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Fee    Sec:CCD    Trace#:053000198866572 Eed:220228 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 0568866572Tc | 7.73 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198866562 Eed:220228 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 0568866562Tc | 6.65 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Discount Sec:CCD    Trace#:053000198866566 Eed:220228 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 0568866566Tc | 0.65 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Discount Sec:CCD    Trace#:053000198866569 Eed:220228 Ind ID:313021327884    Ind Name:Escada Retail 105 Trn: 0568866569Tc | 0.57 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Discount Sec:CCD    Trace#:053000198866568 Eed:220228 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 0568866568Tc | 0.36 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Discount Sec:CCD    Trace#:053000198866567 Eed:220228 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 0568866567Tc | 0.17 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Fee    Sec:CCD    Trace#:053000198866571 Eed:220228 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 0568866571Tc | 0.10 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220225 CO Entry Descr:Fee    Sec:CCD    Trace#:053000198866573 Eed:220228 Ind ID:313021327884    Ind Name:Escada Retail 105 Trn: 0568866573Tc | 0.01 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000199413178 Eed:220228 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 0599413178Tc | 350.19 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199413171 Eed:220228 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 0599413171Tc | 186.99 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199413185 Eed:220228 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 0599413185Tc | 124.67 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199413168 Eed:220228 Ind ID:313021317885    Ind Name:Escada Retail 25 Trn: 0599413168Tc | 61.16 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199413184 Eed:220228 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 0599413184Tc | 30.92 |





February 01, 2022 through February 28, 2022

**Account Number:**                    7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Interchng Sec:CCD   Trace#:053000199413183 Eed:220228 Ind ID:313021317885    Ind Name:Escada Retail 25 Tm: 0599413183Tc | 30.25 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Interchng Sec:CCD   Trace#:053000199413170 Eed:220228 Ind ID:313021320889    Ind Name:Escada Retail 28 Tm: 0599413170Tc | 30.05 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Fee    Sec:CCD   Trace#:053000199413192 Eed:220228 Ind ID:313021317885    Ind Name:Escada Retail 25 Tm: 0599413192Tc | 24.05 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Fee    Sec:CCD   Trace#:053000199413181 Eed:220228 Ind ID:313021325888    Ind Name:Escada Retail 103 Tm: 0599413181Tc | 22.52 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Interchng Sec:CCD   Trace#:053000199413169 Eed:220228 Ind ID:313021318883    Ind Name:Escada Retail 26 Tm: 0599413169Tc | 13.90 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Fee    Sec:CCD   Trace#:053000199413194 Eed:220228 Ind ID:313021325888    Ind Name:Escada Retail 103 Tm: 0599413194Tc | 12.87 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Discount Sec:CCD   Trace#:053000199413176 Eed:220228 Ind ID:313021325888    Ind Name:Escada Retail 103 Tm: 0599413176Tc | 2.96 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Discount Sec:CCD   Trace#:053000199413190 Eed:220228 Ind ID:313021325888    Ind Name:Escada Retail 103 Tm: 0599413190Tc | 2.03 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Discount Sec:CCD   Trace#:053000199413173 Eed:220228 Ind ID:313021317885    Ind Name:Escada Retail 25 Tm: 0599413173Tc | 0.89 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Discount Sec:CCD   Trace#:053000199413187 Eed:220228 Ind ID:313021317885    Ind Name:Escada Retail 25 Tm: 0599413187Tc | 0.80 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Discount Sec:CCD   Trace#:053000199413175 Eed:220228 Ind ID:313021320889    Ind Name:Escada Retail 28 Tm: 0599413175Tc | 0.45 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Discount Sec:CCD   Trace#:053000199413188 Eed:220228 Ind ID:313021318883    Ind Name:Escada Retail 26 Tm: 0599413188Tc | 0.35 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Discount Sec:CCD   Trace#:053000199413174 Eed:220228 Ind ID:313021318883    Ind Name:Escada Retail 26 Tm: 0599413174Tc | 0.18 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Fee    Sec:CCD   Trace#:053000199413193 Eed:220228 Ind ID:313021318883    Ind Name:Escada Retail 26 Tm: 0599413193Tc | 0.10 |



February 01, 2022 through February 28, 2022

**Account Number:**                  7307



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220227 CO Entry Descr:Discount  Sec:CCD    Trace#:053000199413189 Eed:220228 Ind ID:313021320889    Ind Name:Escada Retail 28 Tm: 0599413189Tc | 0.02 |
| 02/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220226 CO Entry Descr:Fee    Sec:CCD    Trace#:053000199413180 Eed:220228 Ind ID:313021317885    Ind Name:Escada Retail 25 Tm: 0599413180Tc | 0.01 |
| **Total** | | **$204,234.57** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/10 | $143,910.13 | 02/18 | $525,602.23 |
| 02/11 | $155,406.19 | 02/22 | $539,915.99 |
| 02/14 | $80,860.04 | 02/23 | $505,572.44 |
| 02/15 | $80,859.85 | 02/24 | $1,589,176.82 |
| 02/16 | $93,627.28 | 02/25 | $1,590,348.64 |
| 02/17 | $558,675.91 | 02/28 | $1,614,235.60 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
BOSTON 24
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022          Account number:          7879

**ESCADA AMERICA LLC     DEBTOR IN POSSESSION CASE 22-10266     BOSTON 24**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $0.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $0.00 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2022** | **$0.00** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



Bank of America, N.A. Member FDIC and            Equal Housing Lender



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

☐ Customer service: 1.888.400.9009

☑ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
SAWGRASS 07
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022                    Account number:              7934

**ESCADA AMERICA LLC      DEBTOR IN POSSESSION CASE 22-10266      SAWGRASS 07**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $2,362.10 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -2,362.10 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $674.88 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2022** | **$0.00** | |

ESCADA AMERICA LLC   |   Account #

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation


Bank of America, N.A. Member FDIC and   Equal Housing Lender



**Your checking account**

ESCADA AMERICA LLC   |   Account #        7934   |   February 1, 2022 to February 28, 2022

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/09/22 | FORCE POST DEBIT ITEM POSTING FDES ACCOUNT STATUS "CREDIT ON" NORMAL STATUS 020922 FDES NTX 0006417 252983 | | 945002094170013 | -2,362.10 |
| **Total withdrawals and other debits** | | | | **-$2,362.10** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 02/01 | 2,362.10 | 02/09 | 0.00 |

ESCADA AMERICA LLC   |   Account #

This page intentionally left blank

# CHASE ◻

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2022 through February 28, 2022

**Account Number:**                    8472

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.



00013088 WBS 802 141 06022 NNNNNNNNNNN  1 000000000 C1 0000

ESCADA AMERICA LLC
STORE 105 CHICAGO IL
26 MAIN ST STE 101
CHATHAM NJ 07928

## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $100.00 |  |
| Opening Collected Balance |  | $100.00 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $100.00 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE ◯

February 01, 2022 through February 28, 2022
**Account Number:**                        8472

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| **Ending Collected Balance** | | **$0.00** | |

## Withdrawals and Debits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 02/17 | | Book Transfer Debit A/C: Escada America LLC Dip Beverly Hills CA 90212-2025 US Trn: 4879400048Jo YOUR REF:  NONREF | $100.00 |
| **Total** | | | **$100.00** |

## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|---|---|---|---|---|---|
| 02/17 | $0.00 | $0.00 | | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2022 through February 28, 2022

**Account Number:**                8498

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00013089 WBS 802 141 06022 NNNNNNNNNNN 1 000000000 C1 0000
ESCADA AMERICA LLC
STORE 3 WOODBURY COMMONS NY
26 MAIN ST STE 101
CHATHAM NJ 07928

## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $41,349.24 |  |
| Opening Collected Balance |  | $41,349.24 |  |
| Deposits and Credits | 0 | $0.00 |  |
| Withdrawals and Debits | 1 | $41,349.24 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$0.00** |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE ⬡

February 01, 2022 through February 28, 2022

**Account Number:**                    8498

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| **Ending Collected Balance** | | **$0.00** | |

## Withdrawals and Debits

| Ledger Date | Value Date | Description | Amount |
|---|---|---|---|
| 02/17 | | Book Transfer Debit A/C: Escada America LLC Dip Beverly Hills CA 90212-2025 US Trn: 4880000048Jo YOUR REF:  NONREF | $41,349.24 |
| **Total** | | | **$41,349.24** |

## Daily Balance

| Date | Collected Balance | Ledger Balance | Date | Collected Balance | Ledger Balance |
|---|---|---|---|---|---|
| 02/17 | $0.00 | $0.00 | | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

⬚ Customer service: 1.888.400.9009

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

ESCADA AMERICA LLC
DEBTOR IN POSSESSION CASE 22-10266
ESCADA CABAZON 2333
26 MAIN ST STE 101
CHATHAM, NJ  07928-2450

# Your Full Analysis Business Checking

for February 1, 2022 to February 28, 2022                    Account number:            8678

**ESCADA AMERICA LLC        DEBTOR IN POSSESSION CASE 22-10266        ESCADA CABAZON 2333**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2022 | $6,070.11 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 1 |
| Withdrawals and other debits | -6,070.11 | # of days in cycle: 28 |
| Checks | -0.00 | Average ledger balance: $1,734.31 |
| Service fees | -0.00 | |
| **Ending balance on February 28, 2022** | **$0.00** | |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



Bank of America, N.A. Member FDIC and       Equal Housing Lender



**Your checking account**

ESCADA AMERICA LLC   |   Account #        8678   |   February 1, 2022 to February 28, 2022

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 02/09/22 | FORCE POST DEBIT ITEM ACCT STATUS "CREDIT" NORMAL AS 020922 DEBIT POST TO CLOSE FDES NTX 0006417 252983 | | 945002094170014 | -6,070.11 |
| **Total withdrawals and other debits** | | | | **-$6,070.11** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) |
|------|-------------|------|------------|
| 02/01 | 6,070.11 | 02/09 | 0.00 |

ESCADA AMERICA LLC   |   Account #

This page intentionally left blank

 **CitiDirect BE®**

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/01/2022 | | |
| **Opening Ledger Balance** | | 195.69- | |
| **Current / Closing Ledger Balance** | | 195.69- | |
| **Opening Available Balance** | | 195.69- | |
| **Current / Closing Available Balance** | | 195.69- | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/02/2022 | | |
| **Opening Ledger Balance** | | 195.69- | |
| **Current / Closing Ledger Balance** | | 195.69- | |
| **Opening Available Balance** | | 195.69- | |
| **Current / Closing Available Balance** | | 195.69- | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/03/2022 | | |
| **Opening Ledger Balance** | | 195.69- | |
| **Current / Closing Ledger Balance** | | 195.69- | |
| **Opening Available Balance** | | 195.69- | |
| **Current / Closing Available Balance** | | 195.69- | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/04/2022 | |
| **Opening Ledger Balance** | | 195.69- |
| **Current / Closing Ledger Balance** | | 195.69- |
| **Opening Available Balance** | | 195.69- |
| **Current / Closing Available Balance** | | 195.69- |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/07/2022 | |
| **Opening Ledger Balance** | 195.69- | |
| **Current / Closing Ledger Balance** | 0.16- | |
| **Opening Available Balance** | 195.69- | |
| **Current / Closing Available Balance** | 0.16- | |

| | |
|---|---|
| **Bank Reference** | 22203800229    1 |
| **Customer Reference** | NONREF |
| **Value Date** | 02/07/2022 |
| **Entry Date** | 02/07/2022 |
| **Posted Time** | 16:34 |
| **Transaction Amount** | **65.69** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | BILLING ADJ CREDIT |
| **Payment Details** | U.S. DOLLAR ACCOUNT SERVICE REFUND ON 2022_02_07 FOR A/C IGAU1030135349 |
| **Batch/Track Number** | 980000030430 |

| | |
|---|---|
| **Bank Reference** | 22203800231    1 |
| **Customer Reference** | NONREF |
| **Value Date** | 02/07/2022 |
| **Entry Date** | 02/07/2022 |
| **Posted Time** | 16:34 |
| **Transaction Amount** | **64.92** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | BILLING ADJ CREDIT |
| **Payment Details** | U.S. DOLLAR ACCOUNT SERVICE REFUND ON 2022_02_07 FOR A/C IGAU1030135349 |
| **Batch/Track Number** | 980000050430 |

| | |
|---|---|
| **Bank Reference** | 22203800230    1 |
| **Customer Reference** | NONREF |
| **Value Date** | 02/07/2022 |
| **Entry Date** | 02/07/2022 |
| **Posted Time** | 16:34 |
| **Transaction Amount** | **64.92** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | BILLING ADJ CREDIT |
| **Payment Details** | U.S. DOLLAR ACCOUNT SERVICE REFUND ON 2022_02_07 FOR A/C IGAU1030135349 |
| **Batch/Track Number** | 980000040430 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 3 | 195.53 | 0 | 0.00 | 0 | 0.00 | 195.53 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/08/2022 | |
| **Opening Ledger Balance** | | 0.16- |
| **Current / Closing Ledger Balance** | | 0.16- |
| **Opening Available Balance** | | 0.16- |
| **Current / Closing Available Balance** | | 0.16- |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/09/2022 | |
| **Opening Ledger Balance** | | 0.16- |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.16- |
| **Current / Closing Available Balance** | | 0.00 |

| | |
|---|---|
| **Bank Reference** | S0620402BB7901 |
| **Customer Reference** | NONE |
| **Value Date** | 02/09/2022 |
| **Entry Date** | 02/09/2022 |
| **Posted Time** | 14:55 |
| **Transaction Amount** | **0.16** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | SAME DAY CR TRANSFER |
| **Batch/Track Number** | 650405502571 |
| **Remitter Reference** | CIT220208_007239 |
| **Ordering Bank Account/ID** | 694694 |
| **Name/Address** | DESC W+O |
| | DESC W+O |
| **Originating Bank Account/ID** | CITIUS33WSB |
| **Name/Address** | CITIBANK N.A. |
| | NEW YORK,NY |
| **Beneficiary Account/ID** | 31171929 |
| **Name/Address** | ESCADA AMERICA _ OPERATING |
| | 1209 ORANGE STREETCORPORATION TRUST |
| | CENTERWILMINGTON DE19801_0000 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 1 | 0.16 | 0 | 0.00 | 0 | 0.00 | 0.16 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/10/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/11/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/14/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/15/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/16/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/17/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/18/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/22/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/23/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/24/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/25/2022 | |
| **Opening Ledger Balance** | 0.00 | |
| **Current / Closing Ledger Balance** | 261.09- | |
| **Opening Available Balance** | 0.00 | |
| **Current / Closing Available Balance** | 261.09- | |

| | |
|---|---|
| **Bank Reference** | 32205600233   1 |
| **Customer Reference** | NONREF |
| **Value Date** | 02/25/2022 |
| **Entry Date** | 02/25/2022 |
| **Posted Time** | 16:48 |
| **Transaction Amount** | **261.09-** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | BILLING DIRECT DEBIT |
| **Payment Details** | U.S. DOLLAR ACCOUNT SERVICES FEES FOR 2022_02_25 FOR A/C IGAU1030135349 |
| **Batch/Track Number** | 980101980430 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 1 | 261.09 | 0 | 0.00 | 261.09- |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/28/2022 | |
| **Opening Ledger Balance** | | 261.09- |
| **Current / Closing Ledger Balance** | | 261.57- |
| **Opening Available Balance** | | 261.09- |
| **Current / Closing Available Balance** | | 261.09- |

| | |
|---|---|
| **Bank Reference** | 32205900239    1 |
| **Customer Reference** | NONREF |
| **Value Date** | 03/01/2022 |
| **Entry Date** | 02/28/2022 |
| **Posted Time** | 02:01 |
| **Transaction Amount** | **0.48-** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | INTEREST DEBIT |
| **Payment Details** | TRANSACTION REPRESENTS OVERDRAFT INTEREST CHARGE FOR MONTH OF FEBRUARY DETAILS WILL APPEAR ON ODI STATEMENT |
| **Batch/Track Number** | INTERES |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 1 | 0.48 | 0 | 0.00 | 0.48- |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 03/01/2022 | | |
| **Opening Ledger Balance** | | 261.57- | |
| **Current / Closing Ledger Balance** | | 261.57- | |
| **Opening Available Balance** | | 261.57- | |
| **Current / Closing Available Balance** | | 261.57- | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/02/2022 | |
| **Opening Ledger Balance** | | 261.57- |
| **Current / Closing Ledger Balance** | | 0.48- |
| **Opening Available Balance** | | 261.57- |
| **Current / Closing Available Balance** | | 0.48- |

| | |
|---|---|
| **Bank Reference** | 22206100241   1 |
| **Customer Reference** | NONREF |
| **Value Date** | 03/02/2022 |
| **Entry Date** | 03/02/2022 |
| **Posted Time** | 16:34 |
| **Transaction Amount** | **114.71** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | BILLING ADJ CREDIT |
| **Payment Details** | U.S. DOLLAR ACCOUNT SERVICE REFUND ON 2022_03_02 FOR A/C IGAU1030135349 |
| **Batch/Track Number** | 980000060430 |

| | |
|---|---|
| **Bank Reference** | 22206100240   1 |
| **Customer Reference** | NONREF |
| **Value Date** | 03/02/2022 |
| **Entry Date** | 03/02/2022 |
| **Posted Time** | 16:34 |
| **Transaction Amount** | **73.20** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | BILLING ADJ CREDIT |
| **Payment Details** | U.S. DOLLAR ACCOUNT SERVICE REFUND ON 2022_03_02 FOR A/C IGAU1030135349 |
| **Batch/Track Number** | 980000050430 |

| | |
|---|---|
| **Bank Reference** | 22206100242   1 |
| **Customer Reference** | NONREF |
| **Value Date** | 03/02/2022 |
| **Entry Date** | 03/02/2022 |
| **Posted Time** | 16:34 |
| **Transaction Amount** | **73.18** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | BILLING ADJ CREDIT |
| **Payment Details** | U.S. DOLLAR ACCOUNT SERVICE REFUND ON 2022_03_02 FOR A/C IGAU1030135349 |
| **Batch/Track Number** | 980000070430 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 3 | 261.09 | 0 | 0.00 | 0 | 0.00 | 261.09 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/03/2022 | |
| **Opening Ledger Balance** | | 0.48- |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.48- |
| **Current / Closing Available Balance** | | 0.00 |

| | |
|---|---|
| **Bank Reference** | S062062394CF01 |
| **Customer Reference** | NONE |
| **Value Date** | 03/03/2022 |
| **Entry Date** | 03/03/2022 |
| **Posted Time** | 16:41 |
| **Transaction Amount** | **0.48** |
| **Product Type** | Funds Transfer |
| **Transaction Description** | SAME DAY CR TRANSFER |
| **Batch/Track Number** | 650241822571 |
| **Remitter Reference** | CIT220303_007087 |
| **Ordering Bank Account/ID** | 694694 |
| **Name/Address** | DESC W+O |
| | DESC W+O |
| **Originating Bank Account/ID** | CITIUS33WSB |
| **Name/Address** | CITIBANK N.A. |
| | NEW YORK,NY |
| **Beneficiary Account/ID** | 31171929 |
| **Name/Address** | ESCADA AMERICA _ OPERATING |
| | 1209 ORANGE STREETCORPORATION TRUST |
| | CENTERWILMINGTON DE19801_0000 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 1 | 0.48 | 0 | 0.00 | 0 | 0.00 | 0.48 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/04/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/07/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/08/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/09/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/10/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1929 | ESCADA AMERICA - OPERATIGN |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/11/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/01/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/02/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/03/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/04/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/07/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/08/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/09/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | I937 | | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/10/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/11/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/14/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/15/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/16/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/17/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/18/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/22/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/23/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/24/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 02/25/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | |
| **Statement Date** | 02/28/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/01/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 03/02/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 03/03/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 03/04/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/07/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/08/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 03/09/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | | |
|---|---|---|---|
| **Bank Name** | CITIBANK | | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC | |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE | |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL | |
| **Account Currency / Type** | USD | | |
| **Statement Date** | 03/10/2022 | | |
| **Opening Ledger Balance** | | 0.00 | |
| **Current / Closing Ledger Balance** | | 0.00 | |
| **Opening Available Balance** | | 0.00 | |
| **Current / Closing Available Balance** | | 0.00 | |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

| | | |
|---|---|---|
| **Bank Name** | CITIBANK | |
| **Customer Number / Name** | 5349 | ESCADA AMERICA LLC |
| **Branch Number / Name** | 930 | NEW YORK CITIBANK - CORPORATE |
| **Account Number / Name** | 1937 | ESCADA AMERICA - PAYROLL |
| **Account Currency / Type** | USD | |
| **Statement Date** | 03/11/2022 | |
| **Opening Ledger Balance** | | 0.00 |
| **Current / Closing Ledger Balance** | | 0.00 |
| **Opening Available Balance** | | 0.00 |
| **Current / Closing Available Balance** | | 0.00 |

| Credit Count | Total Credit Amount | Debit Count | Total Debit Amount | Cheque Count | Cheque Amount | Net Amount |
|---|---|---|---|---|---|---|
| 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0.00 |

= Indicates Calculated Balances

# Account Statement Details Report

## SELECTION CRITERIA

| | | |
|---|---|---|
| Account Number | 1929 | ESCADA AMERICA - OPERATIGN |
| Account Number | 1937 | ESCADA AMERICA - PAYROLL |
| Statement Date | 02/01/2022 to 03/11/2022 | |
| User has never accessed the system | No | |
| Cheques | Include Cheques | |
| Page Breaks | Yes | |
| Sort By | Transaction Amount | Descending |
| Show Extended Payment Details | No | |
| Run in Incremental Mode | No | |
| Print Selection Criteria | Yes | |
| Print Citibank China Stamp - only PDF/DHTML formats | No | |
| Show Single Transaction Per Page | No | |
| User | MILANCHE | ANDOV |
| Share | Private | |
| Format | Adobe (PDF) | |
| Favorite | No | |