**Fill in this information to identify the case:**

Debtor Name   Escada America, LLC

United States Bankruptcy Court for the: Central District of California

Case number:   2:22-bk-10266-BB

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:            March                                    Date report filed:   05/23/2022
                                                                                MM / DD / YYYY

Line of business:   Luxury Fashion                         NAISC code:   _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                  Kevin Walsh

Original signature of responsible party   *Kevin G Walsh*

Printed name of responsible party    Kevin Walsh

## ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| | |
|---|---|
| Debtor Name | Escada America, LLC |
| Case number | 2:22-bk-10266-BB |

17. Have you paid any bills you owed before you filed bankruptcy?    ❑  ☑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❑  ❑  ☑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.    $ 2,091,884.00

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.    $ 368,822.72

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.    – $ 471,285.84

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.    + $ -102,463.10

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.    = $ 1,989,420.80

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**    $ 1,890,031.00

   *(Exhibit E)*

Debtor Name _Escada America, LLC_____    Case number _2:22-bk-10266-BB_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                $ _78,422.21_

       *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                              52

27.  What is the number of employees as of the date of this monthly report?                 27

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?        $ _0.00_

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _50,000.00_

30.  How much have you paid this month in other professional fees?                                  $ _0.00_

31.  How much have you paid in total other professional fees since filing the case?                 $ _6,416.41_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 378,000.00 | − | $ 368,822.72 | = | $ 9,177.28 |
| 33.  **Cash disbursements** | $ 528,000.00 | − | $ 471,285.84 | = | $ 56,714.16 |
| 34.  **Net cash flow** | $ -150,000.00 | − | $ -102,463.10 | = | $ 47,536.90 |

35.  Total projected cash receipts for the next month:                                 $ 378,000.00

36.  Total projected cash disbursements for the next month:                          − $ 528,000.00

37.  Total projected net cash flow for the next month:                               = $ -150,000.00

Debtor Name  Escada America, LLC

Case number 2:22-bk-10266-BB

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022

**Account Number:**                        7307

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00011523 WBS 703 211 12022 NNNNNNNNNNN 1 000000000 C1 0000

ESCADA AMERICA LLC DIP
(DEBTOR IN POSSESSION)
--
9720 WILSHIRE BLVD FL 6
BEVERLY HILLS CA 90212

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $2,015,613.86 |  |
| Deposits and Credits | 109 | $380,445.37 |  |
| Withdrawals and Debits | 294 | $482,908.49 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$1,913,150.74** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000196815939 Eed:220401 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0906815939Tc | $5,669.63 |
| 04/01 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220401 CO Entry Descr:Settlementsec:CCD    Trace#:091000011342957 Eed:220401 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22091 Tm: 0911342957Tc | 1,035.67 |
| 04/01 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000196815938 Eed:220401 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0906815938Tc | 815.78 |
| 04/01 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000196815940 Eed:220401 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0906815940Tc | 522.96 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



April 01, 2022 through April 29, 2022

**Account Number:**                    7307

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Interchng Sec:CCD   Trace#:053000196815936 Eed:220401 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0906815936Tc | 31.70 |
| 04/04 | Deposit    2006464025 | 860.00 |
| 04/04 | Deposit    1158659062 | 600.00 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000196045470 Eed:220404 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0916045470Tc | 5,371.71 |
| 04/04 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220402 CO Entry Descr:Settlementsec:CCD   Trace#:091000013584151 Eed:220404 Ind ID:6318094588          Ind Name:Escada US Su6318094588 Payment Date  22092 Trn: 0943584151Tc | 5,249.84 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000196045468 Eed:220404 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0916045468Tc | 3,744.65 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000193584148 Eed:220404 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0943584148Tc | 3,680.80 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000193584149 Eed:220404 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0943584149Tc | 3,160.46 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000196045469 Eed:220404 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0916045469Tc | 775.80 |
| 04/05 | Deposit    1143572911 | 6,933.71 |
| 04/05 | Deposit    1143572910 | 601.25 |
| 04/05 | Deposit    1143572912 | 428.85 |
| 04/05 | Deposit    1143572913 | 400.00 |
| 04/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220405 CO Entry Descr:Settlementsec:CCD   Trace#:091000016885666 Eed:220405 Ind ID:6318094588          Ind Name:Escada US Su6318094588 Payment Date  22095 Trn: 0956885666Tc | 27,461.36 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000196573882 Eed:220406 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0956573882Tc | 5,604.08 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000196573883 Eed:220406 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0956573883Tc | 4,684.44 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000196573884 Eed:220406 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0956573884Tc | 3,110.76 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000196573881 Eed:220406 Ind ID:313021317885         Ind Name:Escada Retail 25 Trn: 0956573881Tc | 2,186.40 |



April 01, 2022 through April 29, 2022

**Account Number:**                    7307

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/06 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:220406 CO Entry Descr:Settlementsec:CCD    Trace#:091000012443657 Eed:220406 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22096 Trn: 0962443657Tc | 1,831.34 |
| 04/06 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000196573885 Eed:220406 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0956573885Tc | 968.00 |
| 04/07 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192492724 Eed:220407 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 0962492724Tc | 6,987.10 |
| 04/07 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192492727 Eed:220407 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 0962492727Tc | 6,352.50 |
| 04/07 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:220407 CO Entry Descr:Settlementsec:CCD    Trace#:091000017807362 Eed:220407 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22097 Trn: 0977807362Tc | 4,436.13 |
| 04/07 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192492728 Eed:220407 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0962492728Tc | 945.00 |
| 04/07 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192492726 Eed:220407 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 0962492726Tc | 944.72 |
| 04/07 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000192492725 Eed:220407 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 0962492725Tc | 837.68 |
| 04/08 | Reversal | 284.94 |
| 04/08 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:220408 CO Entry Descr:Settlementsec:CCD    Trace#:091000019525764 Eed:220408 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22098 Trn: 0989525764Tc | 7,271.63 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000195936254 Eed:220408 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0975936254Tc | 1,713.00 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000195936252 Eed:220408 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 0975936252Tc | 1,694.52 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000195936253 Eed:220408 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 0975936253Tc | 204.19 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000195936251 Eed:220408 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 0975936251Tc | 146.45 |
| 04/11 | Deposit       1129293547 | 1,600.00 |
| 04/11 | Deposit       1129293541 | 530.34 |





April 01, 2022 through April 29, 2022

**Account Number:**                    7307

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220409 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193961461 Eed:220411 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 1013961461Tc | 6,919.53 |
| 04/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195346350 Eed:220411 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 0985346350Tc | 2,346.30 |
| 04/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220409 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193961462 Eed:220411 Ind ID:313021327884       Ind Name:Escada Retail 105 Trn: 1013961462Tc | 1,900.00 |
| 04/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220409 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193961459 Eed:220411 Ind ID:313021317885       Ind Name:Escada Retail 25 Trn: 1013961459Tc | 1,135.26 |
| 04/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220409 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000193961460 Eed:220411 Ind ID:313021320889       Ind Name:Escada Retail 28 Trn: 1013961460Tc | 971.36 |
| 04/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195346349 Eed:220411 Ind ID:313021318883       Ind Name:Escada Retail 26 Trn: 0985346349Tc | 348.21 |
| 04/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Interchng Sec:CCD   Trace#:053000195346347 Eed:220411 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 0985346347Tc | 26.11 |
| 04/11 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Interchng Sec:CCD   Trace#:053000195346346 Eed:220411 Ind ID:313021317885       Ind Name:Escada Retail 25 Trn: 0985346346Tc | 22.79 |
| 04/12 | Deposit       2004459489 | 4,006.72 |
| 04/12 | Deposit       2010108921 | 741.65 |
| 04/12 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:220412 CO Entry Descr:Settlementsec:CCD   Trace#:091000011898955 Eed:220412 Ind ID:6318094588       Ind Name:Escada US Su6318094588 Payment Date  22102 Trn: 1021898955Tc | 21,473.66 |
| 04/13 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000197728058 Eed:220413 Ind ID:313021318883       Ind Name:Escada Retail 26 Trn: 1027728058Tc | 7,920.96 |
| 04/13 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000197728059 Eed:220413 Ind ID:313021320889       Ind Name:Escada Retail 28 Trn: 1027728059Tc | 6,773.17 |
| 04/13 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000197728057 Eed:220413 Ind ID:313021317885       Ind Name:Escada Retail 25 Trn: 1027728057Tc | 5,934.48 |
| 04/13 | Orig CO Name:American Express       Orig ID:1134992250 Desc Date:220413 CO Entry Descr:Settlementsec:CCD   Trace#:091000011326198 Eed:220413 Ind ID:6318094588       Ind Name:Escada US Su6318094588 Payment Date  22103 Trn: 1031326198Tc | 4,515.77 |



April 01, 2022 through April 29, 2022

**Account Number:**              7307

## Deposits and Credits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 04/13 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000197728061 Eed:220413 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1027728061Tc | 3,826.22 |
| 04/13 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000197728060 Eed:220413 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1027728060Tc | 1,837.09 |
| 04/14 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220414 CO Entry Descr:Settlementsec:CCD    Trace#:091000018887011 Eed:220414 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22104 Trn: 1048887011Tc | 5,875.90 |
| 04/14 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190706641 Eed:220414 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1030706641Tc | 2,549.35 |
| 04/14 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190706640 Eed:220414 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1030706640Tc | 1,417.75 |
| 04/14 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190706642 Eed:220414 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1030706642Tc | 1,248.29 |
| 04/14 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190706643 Eed:220414 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1030706643Tc | 1,018.38 |
| 04/14 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000190706644 Eed:220414 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1030706644Tc | 947.05 |
| 04/15 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220415 CO Entry Descr:Settlementsec:CCD    Trace#:091000017907411 Eed:220415 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22105 Trn: 1057907411Tc | 5,889.41 |
| 04/15 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000199060730 Eed:220415 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1049060730Tc | 4,219.39 |
| 04/15 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000199060729 Eed:220415 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1049060729Tc | 2,015.46 |
| 04/15 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000199060728 Eed:220415 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1049060728Tc | 1,673.16 |
| 04/15 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000199060727 Eed:220415 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1049060727Tc | 112.36 |
| 04/18 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Deposit  Sec:CCD    Trace#:053000195934093 Eed:220418 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1055934093Tc | 4,087.53 |



April 01, 2022 through April 29, 2022

**Account Number:**                    7307

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/18 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000195934095 Eed:220418 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1055934095Tc | 2,520.26 |
| 04/18 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000195934094 Eed:220418 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1055934094Tc | 278.63 |
| 04/20 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220420 CO Entry Descr:Settlementsec:CCD   Trace#:091000012171927 Eed:220420 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22110 Trn: 1102171927Tc | 12,432.77 |
| 04/21 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220420 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000193351986 Eed:220421 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1101351986Tc | 9,300.30 |
| 04/21 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220420 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000193351988 Eed:220421 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1101351988Tc | 8,105.38 |
| 04/21 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220420 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000193351987 Eed:220421 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1101351987Tc | 6,424.20 |
| 04/21 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220420 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000193351985 Eed:220421 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1101351985Tc | 3,873.40 |
| 04/21 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220420 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000193351989 Eed:220421 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1101351989Tc | 1,942.00 |
| 04/21 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220421 CO Entry Descr:Settlementsec:CCD   Trace#:091000017699968 Eed:220421 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22111 Trn: 1117699968Tc | 89.36 |
| 04/22 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220422 CO Entry Descr:Settlementsec:CCD   Trace#:091000018577738 Eed:220422 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22112 Trn: 1128577738Tc | 4,364.06 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000195122835 Eed:220422 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1115122835Tc | 1,922.75 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000195122832 Eed:220422 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1115122832Tc | 1,183.85 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000195122834 Eed:220422 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1115122834Tc | 775.80 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Deposit   Sec:CCD   Trace#:053000195122833 Eed:220422 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1115122833Tc | 308.15 |



April 01, 2022 through April 29, 2022

**Account Number:**                          7307



## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000195122836 Eed:220422 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1115122836Tc | 97.68 |
| 04/25 | Deposit    2010108924 | 300.00 |
| 04/25 | Deposit    2010108925 | 37.45 |
| 04/25 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194288893 Eed:220425 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1124288893Tc | 2,920.52 |
| 04/25 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194288890 Eed:220425 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1124288890Tc | 2,812.14 |
| 04/25 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220423 CO Entry Descr:Settlementsec:CCD   Trace#:091000010756982 Eed:220425 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22113 Trn: 1150756982Tc | 2,288.62 |
| 04/25 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000190756984 Eed:220425 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1150756984Tc | 1,658.50 |
| 04/25 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194288892 Eed:220425 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1124288892Tc | 1,162.26 |
| 04/25 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194288891 Eed:220425 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1124288891Tc | 867.39 |
| 04/25 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000190756985 Eed:220425 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1150756985Tc | 859.85 |
| 04/25 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000194288889 Eed:220425 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1124288889Tc | 529.65 |
| 04/26 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220426 CO Entry Descr:Settlementsec:CCD   Trace#:091000016338484 Eed:220426 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22116 Trn: 1166338484Tc | 36,679.75 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192828782 Eed:220427 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1162828782Tc | 14,291.23 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192828780 Eed:220427 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1162828780Tc | 5,041.39 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192828779 Eed:220427 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1162828779Tc | 4,733.69 |



April 01, 2022 through April 29, 2022

**Account Number:**          7307

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/27 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220427 CO Entry Descr:Settlementsec:CCD    Trace#:091000019451699 Eed:220427 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22117 Trn: 1179451699Tc | 3,185.14 |
| 04/27 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Deposit   Sec:CCD    Trace#:053000192828781 Eed:220427 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1162828781Tc | 2,541.29 |
| 04/27 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Deposit   Sec:CCD    Trace#:053000192828783 Eed:220427 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1162828783Tc | 2,225.52 |
| 04/28 | Deposit     1129293549 | 1,750.41 |
| 04/28 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220428 CO Entry Descr:Settlementsec:CCD    Trace#:091000014549854 Eed:220428 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22118 Trn: 1184549854Tc | 6,305.54 |
| 04/28 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Deposit   Sec:CCD    Trace#:053000191840642 Eed:220428 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1171840642Tc | 4,267.65 |
| 04/29 | Deposit     1143572915 | 859.85 |
| 04/29 | Deposit     1143572914 | 700.38 |
| 04/29 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220429 CO Entry Descr:Settlementsec:CCD    Trace#:091000015157326 Eed:220429 Ind ID:6318094588      Ind Name:Escada US Su6318094588 Payment Date  22119 Trn: 1195157326Tc | 4,259.53 |
| 04/29 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220428 CO Entry Descr:Deposit   Sec:CCD    Trace#:053000196101376 Eed:220429 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1186101376Tc | 4,008.06 |
| 04/29 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220428 CO Entry Descr:Deposit   Sec:CCD    Trace#:053000196101377 Eed:220429 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1186101377Tc | 869.80 |
| 04/29 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220428 CO Entry Descr:Deposit   Sec:CCD    Trace#:053000196101378 Eed:220429 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1186101378Tc | 231.53 |
| 04/29 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220428 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196101374 Eed:220429 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1186101374Tc | 8.94 |
| **Total** | | **$380,445.37** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Interchng Sec:CCD    Trace#:053000197555933 Eed:220401 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 0907555933Tc | $153.99 |
| 04/01 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Interchng Sec:CCD    Trace#:053000197555932 Eed:220401 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 0907555932Tc | 57.87 |



April 01, 2022 through April 29, 2022

**Account Number:**                7307



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Fee    Sec:CCD    Trace#:053000197555939 Eed:220401 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0907555939Tc | 32.07 |
| 04/01 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Discount  Sec:CCD    Trace#:053000197555936 Eed:220401 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0907555936Tc | 2.25 |
| 04/01 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Discount  Sec:CCD    Trace#:053000197555935 Eed:220401 Ind ID:313021318883         Ind Name:Escada Retail 26 Trn: 0907555935Tc | 0.93 |
| 04/01 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Discount  Sec:CCD    Trace#:053000197555937 Eed:220401 Ind ID:313021325888         Ind Name:Escada Retail 103 Trn: 0907555937Tc | 0.02 |
| 04/01 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220331 CO Entry Descr:Fee    Sec:CCD    Trace#:053000197555940 Eed:220401 Ind ID:313021320889         Ind Name:Escada Retail 28 Trn: 0907555940Tc | 0.01 |
| 04/01 | Fedwire Debit Via: Libertyvilleb&Tcna/071925567 A/C: Go1Ng Places, LLC Chicago, IL 60610 US Ref: Escada Imad: 0401B1Qgc08C007124 Trn: 1314300091Jo YOUR REF:  NONREF | 13,700.00 |
| 04/01 | Fedwire Debit Via: F121000358/121000358 A/C: South Coast Plaza Costa Mesa, CA 92626 US Ref: File Number 54876/Time/08:56 Imad: 0401B1Qgc07C006282 Trn: 1314400091Jo YOUR REF:  NONREF | 11,857.04 |
| 04/01 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Complyright Inc Dba Hr Direct US Ref: Inv11131357/Time/09:27 Imad: 0401B1Qgc02C006371 Trn: 1775100091Jo YOUR REF:  NONREF | 92.53 |
| 04/01 | Fedwire Debit Via: TD Bank NA/031101266 A/C: Green Peak Building Services Inc US Ref: 3528 3548 Imad: 0401B1Qgc01C006674 Trn: 1780500091Jo YOUR REF:  NONREF | 1,567.80 |
| 04/01 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Jive Communications Inc Miami FL US Ref: IN7100939291 Imad: 0401B1Qgc02C006540 Trn: 1852800091Jo YOUR REF:  NONREF | 1,399.82 |
| 04/01 | Book Transfer Debit A/C: Open Text Inc Waterloo On N2L0A-1 US Ref: US100675513 Trn: 1893200091Jo YOUR REF:  NONREF | 927.00 |
| 04/01 | Fedwire Debit Via: Bk Comrce SD/122235821 A/C: Margaret's Cleaners US Ref: 33D707 Imad: 0401B1Qgc08C008301 Trn: 1886500091Jo YOUR REF:  NONREF | 740.86 |
| 04/01 | Fedwire Debit Via: Truist Bank/061000104 A/C: Orkin LLC US Ref: 103950 225277157 Imad: 0401B1Qgc04C008360 Trn: 2007500091Jo YOUR REF:  NONREF | 278.20 |
| 04/01 | Book Transfer Debit A/C: Worth-Pondfield LLC (Florida) New York NY 10017- US Trn: 2008800091Jo YOUR REF:  NONREF | 95,900.79 |
| 04/01 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Scottsdale Fashion Square, LLC Pittsburgh, PA 15219 US Ref: April 22 Imad: 0401B1Qgc01C007020 Trn: 2121100091Jo YOUR REF:  NONREF | 32,563.59 |



April 01, 2022 through April 29, 2022

**Account Number:**                      7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/01 | Chips Debit Via: Wells Fargo Bank, N.A./0509 A/C: National Bank of Canada, New York New York, N.Y. 10022 Ben: Intertrade Systems US Ref: ITT IN383846 ITT IN387784 Ssn: 0413309 Trn: 1798900091Jo YOUR REF:  NONREF | 341.20 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196553538 Eed:220404 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0916553538Tc | 107.96 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196553537 Eed:220404 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0916553537Tc | 18.52 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196553539 Eed:220404 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0916553539Tc | 11.96 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196553542 Eed:220404 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0916553542Tc | 2.32 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196553541 Eed:220404 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0916553541Tc | 0.27 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196553543 Eed:220404 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0916553543Tc | 0.17 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220401 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196553545 Eed:220404 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0916553545Tc | 0.01 |
| 04/04 | Orig CO Name:PI*Americancomme      Orig ID:9000391030 Desc Date:040422 CO Entry Descr:Web Pmts  Sec:Web Trace#:111924684629788 Eed:220404   Ind ID:Tzfkq3          Ind Name:Escada America LLC 866-729-5327 Trn: 0944629788Tc | 20,000.00 |
| 04/04 | Orig CO Name:PI*Americancomme      Orig ID:9000391030 Desc Date:040422 CO Entry Descr:Web Pmts  Sec:Web Trace#:111924684629787 Eed:220404   Ind ID:Szfkq3          Ind Name:Escada America LLC 866-729-5327 Trn: 0944629787Tc | 12,730.00 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194629765 Eed:220404 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0944629765Tc | 113.01 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194629774 Eed:220404 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0944629774Tc | 86.27 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194629763 Eed:220404 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0944629763Tc | 78.74 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194629775 Eed:220404 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0944629775Tc | 77.30 |



April 01, 2022 through April 29, 2022
**Account Number:**                    7307

## Withdrawals and Debits *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Interchng Sec:CCD   Trace#:053000194629764 Eed:220404 Ind ID:313021320889      Ind Name:Escada Retail 28 Tm: 0944629764Tc | 17.51 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Fee    Sec:CCD   Trace:053000194629772 Eed:220404 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 0944629772Tc | 13.70 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Fee    Sec:CCD   Trace:053000194629771 Eed:220404 Ind ID:313021317885      Ind Name:Escada Retail 25 Tm: 0944629771Tc | 7.68 |
| 04/04 | Orig CO Name:PI*Paylease      Orig ID:9000287225 Desc Date:040422 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924684629790 Eed:220404   Ind ID:M40Lq3       Ind Name:Escada America LLC 866-729-5327 Tm: 0944629790Tc | 3.95 |
| 04/04 | Orig CO Name:PI*Paylease      Orig ID:9000287225 Desc Date:040422 CO Entry Descr:Web Pmts Sec:Web   Trace#:111924684629791 Eed:220404   Ind ID:P40Lq3       Ind Name:Escada America LLC 866-729-5327 Tm: 0944629791Tc | 3.95 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Fee    Sec:CCD  Trace:053000194629780 Eed:220404 Ind ID:313021317885      Ind Name:Escada Retail 25 Tm: 0944629780Tc | 2.90 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Fee    Sec:CCD  Trace:053000194629781 Eed:220404 Ind ID:313021318883      Ind Name:Escada Retail 26 Tm: 0944629781Tc | 2.90 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Fee    Sec:CCD  Trace:053000194629782 Eed:220404 Ind ID:313021320889      Ind Name:Escada Retail 28 Tm: 0944629782Tc | 2.90 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Fee    Sec:CCD  Trace:053000194629783 Eed:220404 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 0944629783Tc | 2.90 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Fee    Sec:CCD  Trace:053000194629784 Eed:220404 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 0944629784Tc | 2.90 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Fee    Sec:CCD   Trace:053000194629785 Eed:220404 Ind ID:313021340887      Ind Name:Escada Las Vegas Outle Trn: 0944629785Tc | 2.90 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Discount Sec:CCD   Trace#:053000194629769 Eed:220404 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 0944629769Tc | 1.99 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Discount Sec:CCD   Trace#:053000194629778 Eed:220404 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 0944629778Tc | 1.47 |
| 04/04 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220403 CO Entry Descr:Discount Sec:CCD   Trace#:053000194629777 Eed:220404 Ind ID:313021317885      Ind Name:Escada Retail 25 Tm: 0944629777Tc | 1.42 |



April 01, 2022 through April 29, 2022

**Account Number:**                                           7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194629767 Eed:220404 Ind ID:313021317885      Ind Name:Escada Retail 25 Tm: 0944629767Tc | 1.22 |
| 04/04 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220402 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194629768 Eed:220404 Ind ID:313021320889      Ind Name:Escada Retail 28 Tm: 0944629768Tc | 0.25 |
| 04/05 | Orig CO Name:Waste Management      Orig ID:9049038216 Desc Date:220404 CO Entry Descr:Internet  Sec:Web    Trace#:043305138609480 Eed:220405   Ind ID:043000097447152        Ind Name:LLC Escada America                                    Telechk 800-697-9263 Tm: 0958609480Tc | 1,363.65 |
| 04/05 | Orig CO Name:Waste Management      Orig ID:9049038216 Desc Date:220404 CO Entry Descr:Internet  Sec:Web    Trace#:043305138609479 Eed:220405   Ind ID:043000097447136        Ind Name:LLC Escada America                                    Telechk 800-697-9263 Tm: 0958609479Tc | 1,355.09 |
| 04/05 | Orig CO Name:Waste Management      Orig ID:9049038216 Desc Date:220404 CO Entry Descr:Internet  Sec:Web    Trace#:043305138609477 Eed:220405   Ind ID:043000097450310        Ind Name:Escada 51 E Oak St Chi                                    Telechk 800-697-9263 Tm: 0958609477Tc | 1,209.01 |
| 04/05 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220404 CO Entry Descr:Interchng Sec:CCD    Trace#:053000193617911 Eed:220405 Ind ID:313021317885        Ind Name:Escada Retail 25 Tm: 0943617911Tc | 0.03 |
| 04/05 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220404 CO Entry Descr:Interchng Sec:CCD    Trace#:053000193617912 Eed:220405 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0943617912Tc | 0.03 |
| 04/05 | Orig CO Name:Spectrum              Orig ID:0000358635 Desc Date:220405 CO Entry Descr:Spectrum  Sec:Web    Trace#:021000024975315 Eed:220405 Ind ID:1154451            Ind Name:Escada America LLC 855-707-7328 Tm: 0954975315Tc | 227.91 |
| 04/05 | Fedwire Debit Via: Citicorp FL/266086554 A/C: Blanca Lozano US Ref: 020322 Imad: 0405B1Qgc06C006334 Tm: 3012700095Jo YOUR REF:  NONREF | 1,090.50 |
| 04/05 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220405 CO Entry Descr:Axp Discntsec:CCD    Trace#:091000016918616 Eed:220405 Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22095 Trn: 0956918616Tc | 2,317.41 |
| 04/06 | Orig CO Name:Comed Payment      Orig ID:0000000160 Desc Date:220405 CO Entry Descr:Billpay  Sec:Web    Trace#:091000017239551 Eed:220406   Ind ID:Comed Payment        Ind Name:Escada America LLC                                    Billpay Tm: 0967239551Tc | 965.24 |
| 04/06 | Orig CO Name:Cityofwestpalmbe      Orig ID:911925808M Desc Date:220405 CO Entry Descr:Webpaymentsec:Web    Trace#:042000017239547 Eed:220406   Ind ID:              Ind Name:Escada America LLC 561-659-8050 Tm: 0967239547Tc | 130.67 |
| 04/06 | Orig CO Name:Cityofwestpalmbe      Orig ID:911925808M Desc Date:220405 CO Entry Descr:Webpaymentsec:Web    Trace#:042000017239548 Eed:220406   Ind ID:              Ind Name:Escada America LLC 561-659-8050 Tm: 0967239548Tc | 55.56 |



April 01, 2022 through April 29, 2022

**Account Number:**                    7307



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/06 | Orig CO Name:Cityofwestpalmbe      Orig ID:911925808M Desc Date:220405 CO Entry Descr:Webpaymentsec:Web    Trace#:042000017239549 Eed:220406   Ind ID:              Ind Name:Escada America LLC 561-659-8050 Trn: 0967239549Tc | 23.01 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Interchng Sec:CCD    Trace#:053000197149839 Eed:220406 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 0957149839Tc | 0.19 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Interchng Sec:CCD    Trace#:053000197149840 Eed:220406 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 0957149840Tc | 0.08 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Interchng Sec:CCD    Trace#:053000197149841 Eed:220406 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 0957149841Tc | 0.08 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Interchng Sec:CCD    Trace#:053000197149842 Eed:220406 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 0957149842Tc | 0.08 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Interchng Sec:CCD    Trace#:053000197149838 Eed:220406 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 0957149838Tc | 0.03 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Fee      Sec:CCD    Trace#:053000197149844 Eed:220406 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 0957149844Tc | 0.01 |
| 04/06 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220405 CO Entry Descr:Fee      Sec:CCD    Trace#:053000197149845 Eed:220406 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 0957149845Tc | 0.01 |
| 04/06 | Official Check lmt A/C: Town of Palm Beach Palm Beach FL 33480 Ref: 72742 77567 77822 Alarm Fee Palm B Trn: 1213500096Jo YOUR REF:  NONREF | 128.21 |
| 04/06 | Official Check lmt A/C: Florida Power & Light Miami FL 33188-0001 Ref: 5751037267 57510-37267 Palm Trn: 1214900096Jo YOUR REF:  NONREF | 829.22 |
| 04/06 | Official Check lmt A/C: AT&T Carol Stream IL 60197-5019 Ref: 307910254 307910254 Trn: 1241300096Jo YOUR REF:  NONREF | 278.20 |
| 04/06 | Orig CO Name:Comcast            Orig ID:0000213249 Desc Date:220406 CO Entry Descr:Cable Svc Sec:Web    Trace#:021000022693587 Eed:220406 Ind ID:8616606        Ind Name:Escada America *LLC 800-266-2278 Trn: 0962693587Tc | 287.25 |
| 04/06 | Orig CO Name:American Express      Orig ID:1134992250 Desc Date:220406 CO Entry Descr:Chgbck/Adjsec:CCD    Trace#:091000012461169 Eed:220406   Ind ID:6318094588        Ind Name:Escada US Su6318094588 Payment Date  22096 Trn: 0962461169Tc | 250.00 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Interchng Sec:CCD    Trace#:053000193014039 Eed:220407 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 0963014039Tc | 94.15 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Interchng Sec:CCD    Trace#:053000193014040 Eed:220407 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 0963014040Tc | 79.34 |



April 01, 2022 through April 29, 2022
**Account Number:**                    7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Interchng Sec:CCD   Trace#:053000193014041 Eed:220407 Ind ID:313021325888        Ind Name:Escada Retail 103 Tm: 0963014041Tc | 73.90 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Fee      Sec:CCD   Trace#:053000193014050 Eed:220407 Ind ID:313021318883        Ind Name:Escada Retail 26 Tm: 0963014050Tc | 60.33 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Interchng Sec:CCD   Trace#:053000193014038 Eed:220407 Ind ID:313021317885        Ind Name:Escada Retail 25 Tm: 0963014038Tc | 57.54 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Interchng Sec:CCD   Trace#:053000193014042 Eed:220407 Ind ID:313021327884        Ind Name:Escada Retail 105 Tm: 0963014042Tc | 22.53 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Discount Sec:CCD   Trace#:053000193014045 Eed:220407 Ind ID:313021318883        Ind Name:Escada Retail 26 Tm: 0963014045Tc | 1.86 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Discount Sec:CCD   Trace#:053000193014046 Eed:220407 Ind ID:313021320889        Ind Name:Escada Retail 28 Tm: 0963014046Tc | 1.83 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Discount Sec:CCD   Trace#:053000193014047 Eed:220407 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0963014047Tc | 1.10 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Discount Sec:CCD   Trace#:053000193014044 Eed:220407 Ind ID:313021317885        Ind Name:Escada Retail 25 Tm: 0963014044Tc | 0.90 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Discount Sec:CCD   Trace#:053000193014048 Eed:220407 Ind ID:313021327884        Ind Name:Escada Retail 105 Tm: 0963014048Tc | 0.33 |
| 04/07 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220406 CO Entry Descr:Fee      Sec:CCD   Trace#:053000193014051 Eed:220407 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0963014051Tc | 0.10 |
| 04/07 | Orig CO Name:Comcast          Orig ID:0000213249 Desc Date:220407 CO Entry Descr:Cable      Sec:Web   Trace#:021000026056771 Eed:220407 Ind ID:4956802        Ind Name:Escada America *LLC 800-266-2278 Tm: 0976056771Tc | 284.94 |
| 04/08 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000196616095 Eed:220408 Ind ID:313021325888        Ind Name:Escada Retail 103 Tm: 0976616095Tc | 846.92 |
| 04/08 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Interchng Sec:CCD   Trace#:053000196616083 Eed:220408 Ind ID:313021317885        Ind Name:Escada Retail 25 Tm: 0976616083Tc | 149.33 |
| 04/08 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Interchng Sec:CCD   Trace#:053000196616086 Eed:220408 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0976616086Tc | 146.35 |



April 01, 2022 through April 29, 2022
**Account Number:**                    7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196616087 Eed:220408 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0976616087Tc | 20.64 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196616084 Eed:220408 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 0976616084Tc | 18.89 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196616085 Eed:220408 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 0976616085Tc | 17.70 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196616097 Eed:220408 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 0976616097Tc | 5.46 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196616092 Eed:220408 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 0976616092Tc | 2.52 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196616089 Eed:220408 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 0976616089Tc | 2.44 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196616091 Eed:220408 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 0976616091Tc | 0.37 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196616093 Eed:220408 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0976616093Tc | 0.37 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196616090 Eed:220408 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 0976616090Tc | 0.27 |
| 04/08 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220407 CO Entry Descr:Fee      Sec:CCD    Trace#:053000196616098 Eed:220408 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0976616098Tc | 0.01 |
| 04/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Thompson Tax & Associates US Ref:/Time/08:45 Imad: 0408B1Qgc07C004319 Trn: 1267900098Jo YOUR REF:  NONREF | 61,133.52 |
| 04/11 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Interchng Sec:CCD    Trace#:053000195783731 Eed:220411 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 0985783731Tc | 38.50 |
| 04/11 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Interchng Sec:CCD    Trace#:053000195783729 Eed:220411 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 0985783729Tc | 8.61 |
| 04/11 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195783734 Eed:220411 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 0985783734Tc | 0.57 |





April 01, 2022 through April 29, 2022

**Account Number:**                    7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195783737 Eed:220411 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 0985783737Tc | 0.56 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195783736 Eed:220411 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 0985783736Tc | 0.48 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Interchng Sec:CCD    Trace#:053000195783730 Eed:220411 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0985783730Tc | 0.35 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195783733 Eed:220411 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 0985783733Tc | 0.32 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195783735 Eed:220411 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 0985783735Tc | 0.30 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220408 CO Entry Descr:Fee      Sec:CCD    Trace#:053000195783739 Eed:220411 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 0985783739Tc | 0.10 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194784411 Eed:220411 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1014784411Tc | 134.70 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194784412 Eed:220411 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1014784412Tc | 50.29 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Fee      Sec:CCD    Trace#:053000194784419 Eed:220411 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1014784419Tc | 48.41 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220409 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194784404 Eed:220411 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1014784404Tc | 42.25 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194784409 Eed:220411 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1014784409Tc | 35.13 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194784410 Eed:220411 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1014784410Tc | 19.91 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220409 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194784403 Eed:220411 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1014784403Tc | 8.18 |
| 04/11 | Orig CO Name:Fiserv Merchant     Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194784416 Eed:220411 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1014784416Tc | 2.45 |



April 01, 2022 through April 29, 2022
**Account Number:**                     7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194784414 Eed:220411 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 1014784414Tc | 1.03 |
| 04/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220409 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194784407 Eed:220411 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1014784407Tc | 0.76 |
| 04/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194784417 Eed:220411 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1014784417Tc | 0.74 |
| 04/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194784415 Eed:220411 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1014784415Tc | 0.55 |
| 04/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220409 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194784406 Eed:220411 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1014784406Tc | 0.11 |
| 04/11 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220410 CO Entry Descr:Fee      Sec:CCD    Trace#:053000194784420 Eed:220411 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1014784420Tc | 0.01 |
| 04/12 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220411 CO Entry Descr:Fee      Sec:CCD    Trace#:053000199980175 Eed:220412 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1019980175Tc | 0.30 |
| 04/12 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220411 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199980171 Eed:220412 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1019980171Tc | 0.18 |
| 04/12 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220411 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199980168 Eed:220412 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 1019980168Tc | 0.13 |
| 04/12 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220411 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199980172 Eed:220412 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1019980172Tc | 0.06 |
| 04/12 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220411 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199980169 Eed:220412 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1019980169Tc | 0.05 |
| 04/12 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220411 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199980170 Eed:220412 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1019980170Tc | 0.05 |
| 04/12 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220411 CO Entry Descr:Fee      Sec:CCD    Trace#:053000199980174 Eed:220412 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1019980174Tc | 0.04 |
| 04/13 | Orig CO Name:ADP Tax      Orig ID:1223006057 Desc Date:220413 CO Entry Descr:ADP Tax  Sec:CCD    Trace#:091000018250703 Eed:220413   Ind ID:94Rw7 041415A01      Ind Name:Escada America LLC                                    AR Trn: 1028250703Tc | 21,230.20 |





April 01, 2022 through April 29, 2022

**Account Number:** 7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/13 | Orig CO Name:ADP Tax    Orig ID:1223006057 Desc Date:220413 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:091000018250702 Eed:220413   Ind ID:94Rw6 041415A01      Ind Name:Escada America LLC    AR Trn: 1028250702Tc | 4,047.66 |
| 04/13 | Orig CO Name:ADP Wage Garn    Orig ID:9333006057 Desc Date:220413 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000028250712 Eed:220413   Ind ID:501066683835Rw6 Ind Name:Escada America LLC Esc 323298036 Trn: 1028250712Tc | 290.34 |
| 04/13 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198250707 Eed:220413 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1028250707Tc | 0.13 |
| 04/13 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198250705 Eed:220413 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1028250705Tc | 0.08 |
| 04/13 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198250708 Eed:220413 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1028250708Tc | 0.05 |
| 04/13 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Interchng Sec:CCD    Trace#:053000198250706 Eed:220413 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1028250706Tc | 0.03 |
| 04/13 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220412 CO Entry Descr:Fee    Sec:CCD    Trace#:053000198250710 Eed:220413 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1028250710Tc | 0.01 |
| 04/13 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 1668500103Jo YOUR REF:  3000253303 | 48,586.17 |
| 04/13 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 1668400103Jo YOUR REF:  3000253302 | 6,309.38 |
| 04/14 | Orig CO Name:Ascensus Trust    Orig ID:4450404698 Desc Date:    CO Entry Descr:Ret Plan  Sec:PPD   Trace#:091000011207515 Eed:220414   Ind ID:213076 04152022      Ind Name:0000Escada Trn: 1031207515Tc | 1,830.59 |
| 04/14 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191207500 Eed:220414 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1031207500Tc | 173.50 |
| 04/14 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191207501 Eed:220414 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1031207501Tc | 80.87 |
| 04/14 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191207499 Eed:220414 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 1031207499Tc | 72.84 |
| 04/14 | Orig CO Name:Ascensus Trust    Orig ID:4450404698 Desc Date:    CO Entry Descr:Ret Plan  Sec:PPD   Trace#:091000011207514 Eed:220414   Ind ID:213076 04152022      Ind Name:0000Escada Trn: 1031207514Tc | 39.32 |
| 04/14 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191207502 Eed:220414 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1031207502Tc | 36.93 |



April 01, 2022 through April 29, 2022

**Account Number:**                          7307



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191207503 Eed:220414 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 1031207503Tc | 36.44 |
| 04/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Fee      Sec:CCD    Trace:053000191207512 Eed:220414 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1031207512Tc | 23.20 |
| 04/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191207505 Eed:220414 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 1031207505Tc | 3.18 |
| 04/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191207506 Eed:220414 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 1031207506Tc | 3.07 |
| 04/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191207507 Eed:220414 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1031207507Tc | 2.33 |
| 04/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191207508 Eed:220414 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 1031207508Tc | 1.62 |
| 04/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191207509 Eed:220414 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 1031207509Tc | 1.25 |
| 04/14 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220413 CO Entry Descr:Fee      Sec:CCD    Trace:053000191207511 Eed:220414 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 1031207511Tc | 0.10 |
| 04/14 | Fedwire Debit Via: F121000358/121000358 A/C: South Coast Plaza Costa Mesa, CA 92626 US Ref: March 22%/Time/09:00 Imad: 0414B1Qgc01C003427 Trn: 1451800104Jo YOUR REF:  NONREF | 6,567.02 |
| 04/14 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:220414 CO Entry Descr:Axp Disontsec:CCD    Trace#:091000018911643 Eed:220414 Ind ID:6318094588          Ind Name:Escada US Su6318094588 Payment Date  22104 Trn: 1048911643Tc | 2,925.98 |
| 04/15 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:220415 CO Entry Descr:ADP - Feessec:CCD    Trace#:021000029773254 Eed:220415  Ind ID:10Rw6  3831671          Ind Name:Escada US Subco LLC                  Ot Trn: 1049773254Tc | 466.69 |
| 04/15 | Orig CO Name:ADP Payroll Fees        Orig ID:9659605001 Desc Date:220415 CO Entry Descr:ADP - Feessec:CCD    Trace#:021000029773255 Eed:220415  Ind ID:10Rw7  3831678          Ind Name:Escada US Subco LLC                  Ot Trn: 1049773255Tc | 464.86 |
| 04/15 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Interchng Sec:CCD    Trace#:053000199773259 Eed:220415 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1049773259Tc | 35.10 |
| 04/15 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Fee      Sec:CCD    Trace#:053000199773271 Eed:220415 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1049773271Tc | 30.57 |



April 01, 2022 through April 29, 2022

**Account Number:**                    7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Interchng Sec:CCD   Trace#:053000199773257 Eed:220415 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 1049773257Tc | 27.53 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Interchng Sec:CCD   Trace#:053000199773261 Eed:220415 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 1049773261Tc | 24.19 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Interchng Sec:CCD   Trace#:053000199773260 Eed:220415 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 1049773260Tc | 23.04 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Fee     Sec:CCD   Trace#:053000199773269 Eed:220415 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 1049773269Tc | 20.56 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Interchng Sec:CCD   Trace#:053000199773258 Eed:220415 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 1049773258Tc | 6.10 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Discount Sec:CCD   Trace#:053000199773265 Eed:220415 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1049773265Tc | 1.08 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Discount Sec:CCD   Trace#:053000199773264 Eed:220415 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 1049773264Tc | 0.93 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Discount Sec:CCD   Trace#:053000199773263 Eed:220415 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 1049773263Tc | 0.46 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Discount Sec:CCD   Trace#:053000199773266 Eed:220415 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 1049773266Tc | 0.33 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Discount Sec:CCD   Trace#:053000199773267 Eed:220415 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 1049773267Tc | 0.31 |
| 04/15 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220414 CO Entry Descr:Fee     Sec:CCD   Trace#:053000199773270 Eed:220415 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 1049773270Tc | 0.10 |
| 04/15 | Account Analysis Settlement Charge | 1,120.90 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Interchng Sec:CCD   Trace#:053000196363302 Eed:220418 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 1056363302Tc | 87.82 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Interchng Sec:CCD   Trace#:053000196363301 Eed:220418 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1056363301Tc | 40.10 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Interchng Sec:CCD   Trace#:053000196363300 Eed:220418 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 1056363300Tc | 37.61 |



April 01, 2022 through April 29, 2022

**Account Number:** 7307



## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Fee    Sec:CCD    Trace#:053000196363309 Eed:220418 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 1056363309Tc | 5.17 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196363299 Eed:220418 Ind ID:313021317885    Ind Name:Escada Retail 25 Tm: 1056363299Tc | 2.80 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196363307 Eed:220418 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 1056363307Tc | 1.40 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196363306 Eed:220418 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 1056363306Tc | 0.66 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196363305 Eed:220418 Ind ID:313021318883    Ind Name:Escada Retail 26 Tm: 1056363305Tc | 0.54 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220415 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196363304 Eed:220418 Ind ID:313021317885    Ind Name:Escada Retail 25 Tm: 1056363304Tc | 0.05 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220416 CO Entry Descr:Interchng Sec:CCD    Trace#:053000190266530 Eed:220418 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 1080266530Tc | 94.84 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220416 CO Entry Descr:Interchng Sec:CCD    Trace#:053000190266532 Eed:220418 Ind ID:313021325888    Ind Name:Escada Retail 103 Trn: 1080266532Tc | 49.73 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220416 CO Entry Descr:Fee    Sec:CCD    Trace#:053000190266538 Eed:220418 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 1080266538Tc | 25.30 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220416 CO Entry Descr:Interchng Sec:CCD    Trace#:053000190266531 Eed:220418 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 1080266531Tc | 6.36 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220416 CO Entry Descr:Discount  Sec:CCD    Trace#:053000190266534 Eed:220418 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 1080266534Tc | 1.49 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220417 CO Entry Descr:Fee    Sec:CCD    Trace#:053000190266544 Eed:220418 Ind ID:313021317885    Ind Name:Escada Retail 25 Trn: 1080266544Tc | 1.25 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220417 CO Entry Descr:Fee    Sec:CCD    Trace#:053000190266545 Eed:220418 Ind ID:313021318883    Ind Name:Escada Retail 26 Trn: 1080266545Tc | 1.25 |
| 04/18 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220417 CO Entry Descr:Fee    Sec:CCD    Trace#:053000190266546 Eed:220418 Ind ID:313021320889    Ind Name:Escada Retail 28 Trn: 1080266546Tc | 1.25 |



April 01, 2022 through April 29, 2022

**Account Number:** 7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220417 CO Entry Descr:Fee        Sec:CCD     Trace#:053000190266547 Eed:220418 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1080266547Tc | 1.25 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220417 CO Entry Descr:Fee        Sec:CCD     Trace#:053000190266548 Eed:220418 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1080266548Tc | 1.25 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220416 CO Entry Descr:Discount  Sec:CCD     Trace#:053000190266536 Eed:220418 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1080266536Tc | 0.81 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220416 CO Entry Descr:Discount  Sec:CCD     Trace#:053000190266535 Eed:220418 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1080266535Tc | 0.38 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220417 CO Entry Descr:Interchng Sec:CCD     Trace#:053000190266542 Eed:220418 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1080266542Tc | 0.13 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220417 CO Entry Descr:Interchng Sec:CCD     Trace#:053000190266541 Eed:220418 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1080266541Tc | 0.05 |
| 04/18 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220417 CO Entry Descr:Interchng Sec:CCD     Trace#:053000190266540 Eed:220418 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1080266540Tc | 0.03 |
| 04/19 | Fedwire Debit Via: Central Corp CU/272478075 A/C: Parda Credit Union Auburn Hills, MI 48326 US Ben: Kevin G Walsh Florham Park, NJ US Imad: 0419B1Qgc08C002777 Trn: 0438400109Jo YOUR REF:  NONREF | 466.73 |
| 04/19 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220418 CO Entry Descr:Interchng Sec:CCD     Trace#:053000199842255 Eed:220419 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1089842255Tc | 0.14 |
| 04/19 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220418 CO Entry Descr:Interchng Sec:CCD     Trace#:053000199842254 Eed:220419 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1089842254Tc | 0.13 |
| 04/19 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220418 CO Entry Descr:Interchng Sec:CCD     Trace#:053000199842256 Eed:220419 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1089842256Tc | 0.11 |
| 04/19 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220418 CO Entry Descr:Interchng Sec:CCD     Trace#:053000199842253 Eed:220419 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1089842253Tc | 0.06 |
| 04/20 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220419 CO Entry Descr:Interchng Sec:CCD     Trace#:053000198748446 Eed:220420 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1098748446Tc | 0.13 |
| 04/20 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220419 CO Entry Descr:Interchng Sec:CCD     Trace#:053000198748447 Eed:220420 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1098748447Tc | 0.08 |



April 01, 2022 through April 29, 2022
**Account Number:**                                7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Interchng Sec:CCD    Trace#:053000195751212 Eed:220422 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1115751212Tc | 233.58 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Interchng Sec:CCD    Trace#:053000195751213 Eed:220422 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1115751213Tc | 168.06 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Interchng Sec:CCD    Trace#:053000195751214 Eed:220422 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1115751214Tc | 145.12 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Interchng Sec:CCD    Trace#:053000195751211 Eed:220422 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 1115751211Tc | 68.23 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Interchng Sec:CCD    Trace#:053000195751215 Eed:220422 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1115751215Tc | 55.25 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Fee      Sec:CCD    Trace#:053000195751225 Eed:220422 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1115751225Tc | 18.87 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Fee      Sec:CCD    Trace#:053000195751226 Eed:220422 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1115751226Tc | 10.09 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195751218 Eed:220422 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1115751218Tc | 3.06 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195751220 Eed:220422 Ind ID:313021325888      Ind Name:Escada Retail 103 Trn: 1115751220Tc | 2.96 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195751219 Eed:220422 Ind ID:313021320889      Ind Name:Escada Retail 28 Trn: 1115751219Tc | 2.60 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195751217 Eed:220422 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 1115751217Tc | 1.54 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Discount  Sec:CCD    Trace#:053000195751221 Eed:220422 Ind ID:313021327884      Ind Name:Escada Retail 105 Trn: 1115751221Tc | 0.63 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Fee      Sec:CCD    Trace#:053000195751224 Eed:220422 Ind ID:313021318883      Ind Name:Escada Retail 26 Trn: 1115751224Tc | 0.30 |
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Fee      Sec:CCD    Trace#:053000195751223 Eed:220422 Ind ID:313021317885      Ind Name:Escada Retail 25 Trn: 1115751223Tc | 0.10 |





April 01, 2022 through April 29, 2022

**Account Number:**                                    7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/22 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220421 CO Entry Descr:Fee      Sec:CCD    Trace#:053000195751227 Eed:220422 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1115751227Tc | 0.10 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194693620 Eed:220425 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1124693620Tc | 35.93 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Fee      Sec:CCD    Trace#:053000194693629 Eed:220425 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1124693629Tc | 14.70 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194693617 Eed:220425 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1124693617Tc | 10.83 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194693618 Eed:220425 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1124693618Tc | 7.31 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194693619 Eed:220425 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1124693619Tc | 7.16 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Interchng Sec:CCD    Trace#:053000194693621 Eed:220425 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1124693621Tc | 3.14 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194693626 Eed:220425 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1124693626Tc | 0.77 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194693623 Eed:220425 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1124693623Tc | 0.30 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194693625 Eed:220425 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1124693625Tc | 0.30 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194693624 Eed:220425 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1124693624Tc | 0.12 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Discount  Sec:CCD    Trace#:053000194693627 Eed:220425 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1124693627Tc | 0.04 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220422 CO Entry Descr:Fee      Sec:CCD    Trace#:053000194693630 Eed:220425 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1124693630Tc | 0.01 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Interchng Sec:CCD    Trace#:053000191526765 Eed:220425 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1151526765Tc | 74.22 |



April 01, 2022 through April 29, 2022

**Account Number:**                    7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Interchng Sec:CCD      Trace#:053000191526768 Eed:220425 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 1151526768Tc | 53.84 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220424 CO Entry Descr:Interchng Sec:CCD      Trace#:053000191526779 Eed:220425 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 1151526779Tc | 38.95 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Interchng Sec:CCD      Trace#:053000191526767 Eed:220425 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 1151526767Tc | 33.75 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Interchng Sec:CCD      Trace#:053000191526766 Eed:220425 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1151526766Tc | 19.56 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220424 CO Entry Descr:Interchng Sec:CCD      Trace#:053000191526780 Eed:220425 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1151526780Tc | 15.52 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191526774 Eed:220425 Ind ID:313021327884          Ind Name:Escada Retail 105 Trn: 1151526774Tc | 0.95 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191526771 Eed:220425 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 1151526771Tc | 0.91 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220424 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191526782 Eed:220425 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 1151526782Tc | 0.64 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Interchng Sec:CCD      Trace#:053000191526764 Eed:220425 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 1151526764Tc | 0.51 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191526773 Eed:220425 Ind ID:313021325888          Ind Name:Escada Retail 103 Trn: 1151526773Tc | 0.49 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191526770 Eed:220425 Ind ID:313021317885          Ind Name:Escada Retail 25 Trn: 1151526770Tc | 0.30 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191526772 Eed:220425 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1151526772Tc | 0.28 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220424 CO Entry Descr:Discount  Sec:CCD    Trace#:053000191526783 Eed:220425 Ind ID:313021320889          Ind Name:Escada Retail 28 Trn: 1151526783Tc | 0.28 |
| 04/25 | Orig CO Name:Fiserv Merchant      Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Fee        Sec:CCD    Trace#:053000191526776 Eed:220425 Ind ID:313021318883          Ind Name:Escada Retail 26 Trn: 1151526776Tc | 0.10 |





April 01, 2022 through April 29, 2022

**Account Number:**      7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/25 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220423 CO Entry Descr:Fee      Sec:CCD    Trace#:053000191526777 Eed:220425 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1151526777Tc | 0.02 |
| 04/26 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: CT Corporation System US Ref: 5006164133 03 5006825815 01 23589667 RI/Time/05:18 Imad: 0426B1Qgc06C000804 Trn: 0697100116Jo YOUR REF:  NONREF | 1,665.34 |
| 04/26 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220425 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196941595 Eed:220426 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1156941595Tc | 0.11 |
| 04/26 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220425 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196941594 Eed:220426 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1156941594Tc | 0.03 |
| 04/26 | Official Check Imt A/C: Florida Power & Light Miami FL 33188-0001 Ref: 5751037267 57510-37267 Palm Trn: 1136500116Jo YOUR REF:  NONREF | 2,874.19 |
| 04/26 | Book Transfer Debit A/C: Fedex Corporate Services, Inc. Memphis TN 38138-7420 US Ref: Escada America LLC Contact Ap @ Email Escada-US@Escada-Ebilling.Com/Bn F/DDA/55-96475 Federal Express US Trn: 2245300116Jo YOUR REF:  NONREF | 5,926.57 |
| 04/26 | Chips Debit Via: Hsbc Bank USA, N.A./0108 A/C: Steven R Wawack US Ref: Cash260422 Ssn: 0413286 Trn: 3384800116Jo YOUR REF:  NONREF | 284.94 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Fincl ADJ Sec:CCD    Trace#:053000193338368 Eed:220427 Ind ID:313021300881        Ind Name:Escada Outlet 3 Trn: 1163338368Tc | 2,559.55 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Interchng Sec:CCD    Trace#:053000193338362 Eed:220427 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1163338362Tc | 0.16 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Interchng Sec:CCD    Trace#:053000193338361 Eed:220427 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1163338361Tc | 0.11 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Interchng Sec:CCD    Trace#:053000193338363 Eed:220427 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1163338363Tc | 0.10 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Interchng Sec:CCD    Trace#:053000193338360 Eed:220427 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1163338360Tc | 0.05 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Fee      Sec:CCD    Trace#:053000193338366 Eed:220427 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1163338366Tc | 0.03 |
| 04/27 | Orig CO Name:Fiserv Merchant        Orig ID:H941687665 Desc Date:220426 CO Entry Descr:Fee      Sec:CCD    Trace#:053000193338365 Eed:220427 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1163338365Tc | 0.01 |
| 04/27 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Trn: 1952600117Jo YOUR REF:  2700250213 | 6,309.38 |



April 01, 2022 through April 29, 2022
**Account Number:** 7307

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/27 | Orig CO Name:Spectrum        Orig ID:0000358635 Desc Date:220427 CO Entry Descr:Spectrum  Sec:Web   Trace#:021000027699537 Eed:220427 Ind ID:6967926        Ind Name:Escada America LLC 855-707-7328 Trn: 1177699537Tc | 114.98 |
| 04/28 | Orig CO Name:ADP Tax        Orig ID:1223006057 Desc Date:220428 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:091000012373057 Eed:220428  Ind ID:94Rw7 042917A01        Ind Name:Escada America LLC                                              L5 Trn: 1172373057Tc | 16,325.20 |
| 04/28 | Orig CO Name:ADP Tax        Orig ID:1223006057 Desc Date:220428 CO Entry Descr:ADP Tax   Sec:CCD   Trace#:021000022373053 Eed:220428  Ind ID:94Rw6 042917A01        Ind Name:Escada America LLC                                              VA Trn: 1172373053Tc | 4,047.66 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Deposit  Sec:CCD   Trace#:053000192373073 Eed:220428 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1172373073Tc | 655.12 |
| 04/28 | Orig CO Name:ADP Wage Garn    Orig ID:9333006057 Desc Date:220428 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000022373055 Eed:220428   Ind ID:925723303677Rw6 Ind Name:Escada America LLC Esc 323298036 Trn: 1172373055Tc | 290.34 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Interchng Sec:CCD   Trace#:053000192373064 Eed:220428 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1172373064Tc | 262.16 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Interchng Sec:CCD   Trace#:053000192373062 Eed:220428 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1172373062Tc | 117.74 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Interchng Sec:CCD   Trace#:053000192373061 Eed:220428 Ind ID:313021317885        Ind Name:Escada Retail 25 Trn: 1172373061Tc | 103.96 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Interchng Sec:CCD   Trace#:053000192373065 Eed:220428 Ind ID:313021327884        Ind Name:Escada Retail 105 Trn: 1172373065Tc | 80.36 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Interchng Sec:CCD   Trace#:053000192373063 Eed:220428 Ind ID:313021320889        Ind Name:Escada Retail 28 Trn: 1172373063Tc | 54.39 |
| 04/28 | Orig CO Name:Ascensus Trust    Orig ID:4450404698 Desc Date:    CO Entry Descr:Ret Plan  Sec:PPD   Trace#:091000012373059 Eed:220428   Ind ID:213076 04292022        Ind Name:0000Escada Trn: 1172373059Tc | 39.32 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Fee    Sec:CCD   Trace#:053000192373075 Eed:220428 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1172373075Tc | 5.68 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Discount Sec:CCD   Trace#:053000192373070 Eed:220428 Ind ID:313021325888        Ind Name:Escada Retail 103 Trn: 1172373070Tc | 5.17 |
| 04/28 | Orig CO Name:Fiserv Merchant    Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Discount Sec:CCD   Trace#:053000192373068 Eed:220428 Ind ID:313021318883        Ind Name:Escada Retail 26 Trn: 1172373068Tc | 1.92 |





April 01, 2022 through April 29, 2022

**Account Number:**                     7307

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/28 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Discount  Sec:CCD    Trace#:053000192373067 Eed:220428 Ind ID:313021317885       Ind Name:Escada Retail 25 Tm: 1172373067Tc | 1.66 |
| 04/28 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Discount  Sec:CCD    Trace#:053000192373069 Eed:220428 Ind ID:313021320889       Ind Name:Escada Retail 28 Tm: 1172373069Tc | 1.55 |
| 04/28 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220427 CO Entry Descr:Discount  Sec:CCD    Trace#:053000192373071 Eed:220428 Ind ID:313021327884       Ind Name:Escada Retail 105 Trn: 1172373071Tc | 1.16 |
| 04/28 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: ADP Wage Pay Tm: 2608700118Jo YOUR REF:  8150091369 | 42,876.78 |
| 04/28 | Official Check Imt A/C: AT&T Carol Stream IL 60197-5014 Ref: 307910254 Tm: 3943500118Jo YOUR REF:  NONREF | 149.09 |
| 04/28 | Book Transfer Debit A/C: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 CA Ref: Inv 33514 Tm: 3951000118Jo YOUR REF:  NONREF | 5,839.78 |
| 04/28 | Orig CO Name:Verizon          Orig ID:9783397101 Desc Date:     CO Entry Descr:Vz Billpaysec:Web  Trace#:091000011719731 Eed:220428   Ind ID:5557716510001       Ind Name:Escada America LLC Tm: 1181719731Tc | 155.64 |
| 04/29 | Book Transfer Debit A/C: Mega International, LLC Beverly Hills CA 90212-2025 US Ref: Esc 662021 Trn: 0549500119Jo YOUR REF:  NONREF | 18,458.46 |
| 04/29 | Orig CO Name:Ascensus Trust     Orig ID:4450404698 Desc Date:     CO Entry Descr:Ret Plan  Sec:PPD    Trace#:091000016770058 Eed:220429   Ind ID:213076 04292022        Ind Name:0000Escada Tm: 1186770058Tc | 1,605.28 |
| 04/29 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220428 CO Entry Descr:Interchng Sec:CCD    Trace#:053000196770051 Eed:220429 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 1186770051Tc | 74.93 |
| 04/29 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220428 CO Entry Descr:Fee       Sec:CCD    Trace#:053000196770056 Eed:220429 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 1186770056Tc | 36.03 |
| 04/29 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220428 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196770054 Eed:220429 Ind ID:313021325888       Ind Name:Escada Retail 103 Trn: 1186770054Tc | 1.47 |
| 04/29 | Orig CO Name:Fiserv Merchant       Orig ID:H941687665 Desc Date:220428 CO Entry Descr:Discount  Sec:CCD    Trace#:053000196770053 Eed:220429 Ind ID:313021320889       Ind Name:Escada Retail 28 Trn: 1186770053Tc | 0.18 |
| 04/29 | Book Transfer Debit A/C: Freezin' South Florida, LLC North Miami Beach FL 33162-5502 US Ref: 1208 Tm: 1669400119Jo YOUR REF:  NONREF | 2,200.00 |
| 04/29 | Book Transfer Debit A/C: Rave Fabricare Inc. Scottsdale AZ 85260 US Ref: #040122 Tm: 1670500119Jo YOUR REF:  NONREF | 120.12 |
| 04/29 | Fedwire Debit Via: Citicorp FL/266086554 A/C: Blanca Lozano US Ref: 033122 Imad: 0429B1Qgc08C013296 Tm: 1710400119Jo YOUR REF:  NONREF | 642.00 |



April 01, 2022 through April 29, 2022

**Account Number:**          7307



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 04/29 | Fedwire Debit Via: Truist Bank/061000104 A/C: Orkin LLC US Ref: 226422328 Imad: 0429B1Qgc07C008323 Trn: 1711600119Jo YOUR REF:  NONREF | 139.10 |
| 04/29 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Alliance Pro Services LLC Cumberland US Ref: Apsi-4848 Apsi-1847 Imad: 0429B1Qgc06C007132 Trn: 1712400119Jo YOUR REF:  NONREF | 2,360.00 |
| 04/29 | Fedwire Debit Via: TD Bank, NA/067014822 A/C: White Palms Fire Equipment US Ref: A40786 Imad: 0429B1Qgc03C006120 Trn: 1717400119Jo YOUR REF:  NONREF | 135.89 |
| 04/29 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Complyright Inc Dba Hr Direct US Ref: Inv11628419 Inv11628420 Inv11628417Inv11628419 Inv11628422/Time/09:22 Imad: 0429B1Qgc04C006256 Trn: 1720400119Jo YOUR REF:  NONREF | 377.63 |
| 04/29 | Fedwire Debit Via: TD Bank, NA/211370545 A/C: Granite Telecommunications US Ref: 558077557 Imad: 0429B1Qgc08C013671 Trn: 1783800119Jo YOUR REF:  NONREF | 442.87 |
| 04/29 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Stephanie Sparkman US Ref: Cash290422/Time/11:27 Imad: 0429B1Qgc05C013648 Trn: 3369700119Jo YOUR REF:  NONREF | 2,375.67 |
| **Total** | | **$482,908.49** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 04/01 | $1,864,073.63 | 04/18 | $1,878,153.62 |
| 04/04 | $1,854,219.82 | 04/19 | $1,877,686.45 |
| 04/05 | $1,882,481.36 | 04/20 | $1,890,119.01 |
| 04/06 | $1,897,918.54 | 04/21 | $1,919,853.65 |
| 04/07 | $1,917,742.82 | 04/22 | $1,927,795.45 |
| 04/08 | $1,866,712.76 | 04/25 | $1,940,910.90 |
| 04/11 | $1,882,118.35 | 04/26 | $1,966,839.47 |
| 04/12 | $1,908,339.57 | 04/27 | $1,989,873.36 |
| 04/13 | $1,858,683.21 | 04/28 | $1,931,182.28 |
| 04/14 | $1,859,941.69 | 04/29 | $1,913,150.74 |
| 04/15 | $1,871,628.72 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

Exhibit C

| Sum of Amount | | |
|---|---|---|
| **Comment** | **Payment Reference** | **Total** |
| **Store Receipts** | AMERICAN EXPRESS | 152,078.07 |
| | FISERV MERCHANT (Credit Card Processor) | 196,394.04 |
| | STORE DEPOSIT | 20,350.61 |
| **Store Receipts Total** | | **368,822.72** |
| **Grand Total** | | **368,822.72** |

**Exhibit D Detail**

| Value Date | Debit/Credit | Amount | Payment Reference | Category | Comment |
|---|---|---|---|---|---|
| 01.04.2022 | Debit | USD -95,900.79 | WORTH-PONDFIELD LLC (FLORIDA) ROSE PROPERTY MANAGEMENT GROUP LLC | Rent | Store Rents |
| 01.04.2022 | Debit | USD -32,563.59 | SCOTTSDALE FASHION SQUARE, LLC | Rent | Store Rents |
| 01.04.2022 | Debit | USD -13,700.00 | GO1NG PLACES, LLC | Rent | Store Rents |
| 01.04.2022 | Debit | USD -11,857.04 | SOUTH COAST PLAZA 650 TOWN CENTER DRIVE, | Rent | Store Rents |
| 01.04.2022 | Debit | USD -1,567.80 | GREEN PEAK BUILDING SERVICES INC US | Admin | Other Operating Expenses |
| 01.04.2022 | Debit | USD -1,399.82 | JIVE COMMUNICATIONS INC MIAMI FL US | Admin | Other Operating Expenses |
| 01.04.2022 | Debit | USD -927.00 | OPEN TEXT INC | Admin | Other Operating Expenses |
| 01.04.2022 | Debit | USD -740.86 | MARGARET S CLEANERS US | Admin | Other Operating Expenses |
| 01.04.2022 | Debit | USD -341.20 | INTERTRADE SYSTEMS US | Admin | Other Operating Expenses |
| 01.04.2022 | Debit | USD -278.20 | ORKIN LLC US | Admin | Other Operating Expenses |
| 01.04.2022 | Debit | USD -92.53 | COMPLYRIGHT INC DBA HR DIRECT US | Admin | Other Operating Expenses |
| 05.04.2022 | Debit | USD -1,363.65 | WASTE MANAGEMENT | Admin | Other Operating Expenses |
| 05.04.2022 | Debit | USD -1,355.09 | WASTE MANAGEMENT | Admin | Other Operating Expenses |
| 05.04.2022 | Debit | USD -1,209.01 | WASTE MANAGEMENT | Admin | Other Operating Expenses |
| 05.04.2022 | Debit | USD -227.91 | SPECTRUM | Admin | Other Operating Expenses |
| 05.04.2022 | Debit | USD -1,090.50 | BLANCA LOZANO US | Trade Expenses | Trade Expenses |
| 06.04.2022 | Debit | USD -965.24 | COMED PAYMENT | Admin | Other Operating Expenses |
| 06.04.2022 | Debit | USD -287.25 | COMCAST | Admin | Other Operating Expenses |
| 06.04.2022 | Debit | USD -130.67 | CITY OF WEST PALM BEACH | Admin | Other Operating Expenses |
| 06.04.2022 | Debit | USD -55.56 | CITY OF WEST PALM BEACH | Admin | Other Operating Expenses |
| 06.04.2022 | Debit | USD -23.01 | CITY OF WEST PALM BEACH | Admin | Other Operating Expenses |
| 06.04.2022 | Debit | USD -829.22 | FLORIDA POWER & LIGHT GENERAL MAIL FACILITY MIAMI FL | Admin | Other Operating Expenses |
| 06.04.2022 | Debit | USD -278.20 | AT&T | Admin | Other Operating Expenses |
| 06.04.2022 | Debit | USD -128.21 | TOWN OF PALM BEACH | Admin | Alarm Fee |
| 07.04.2022 | Debit | USD -284.94 | COMCAST | Admin | Other Operating Expenses |
| 08.04.2022 | Debit | USD -61,133.52 | THOMPSON TAX & ASSOCIATES US | Admin | THOMPSON TAX & ASSOCIATES US |
| 13.04.2022 | Debit | USD -21,230.20 | ADP | Personnel I Payroll | Payroll |
| 13.04.2022 | Debit | USD -4,047.66 | ADP | Personnel I Payroll | Payroll |
| 13.04.2022 | Debit | USD -290.34 | ADP | Personnel I Payroll | Payroll |
| 13.04.2022 | Debit | USD -48,586.17 | ADP | Personnel I Payroll | Payroll |
| 13.04.2022 | Debit | USD -6,309.38 | ADP | Personnel I Payroll | Payroll |
| 14.04.2022 | Debit | USD -2,925.98 | AMERICAN EXPRESS | Admin | Other Operating Expenses |
| 14.04.2022 | Debit | USD -1,830.59 | ASCENSUS TRUST | Personnel I Social Security | Payroll |
| 14.04.2022 | Debit | USD -39.32 | ASCENSUS TRUST | Personnel I Social Security | Payroll |
| 14.04.2022 | Debit | USD -6,567.02 | SOUTH COAST PLAZA | Rent | Store Rents |
| 15.04.2022 | Debit | USD -466.69 | ADP | Personnel I Payroll | Payroll |
| 15.04.2022 | Debit | USD -464.86 | ADP | Personnel I Payroll | Payroll |
| 15.04.2022 | Debit | USD -1,120.90 | ACCT SERVICE FEE - NEW EUI JP MORGAN CHASE USA USD 796187307 | Financial Charges | Bank Charges |
| 19.04.2022 | Debit | USD -466.73 | KEVIN G WALSH | Trade Expenses | Trade Expenses |
| 26.04.2022 | Debit | USD -5,926.57 | FEDEX CORPORATE SERVICES, INC. | Admin | Other Operating Expenses |
| 26.04.2022 | Debit | USD -2,874.19 | FLORIDA POWER & LIGHT GENERAL MAIL FACILITY MIAMI FL | Admin | Other Operating Expenses |
| 26.04.2022 | Debit | USD -1,665.34 | CT CORPORATION SYSTEM US | Admin | Other Operating Expenses |
| 27.04.2022 | Debit | USD -114.98 | SPECTRUM | Admin | Other Operating Expenses |
| 27.04.2022 | Debit | USD -6,309.38 | ADP | Personnel I Payroll | Payroll |
| 28.04.2022 | Debit | USD -16,325.20 | ADP | Personnel I Payroll | Payroll |
| 28.04.2022 | Debit | USD -4,047.66 | ADP | Personnel I Payroll | Payroll |
| 28.04.2022 | Debit | USD -290.34 | ADP | Personnel I Payroll | Payroll |
| 28.04.2022 | Debit | USD -155.64 | VERIZON | Admin | Other Operating Expenses |
| 28.04.2022 | Debit | USD -39.32 | ASCENSUS TRUST | Personnel I Social Security | Payroll |
| 28.04.2022 | Debit | USD -42,876.78 | ADP | Personnel I Payroll | Payroll |
| 28.04.2022 | Debit | USD -5,839.78 | MI9 RETAIL RAYMARK ULC | Admin | POS Admin |
| 28.04.2022 | Debit | USD -149.09 | AT&T | Admin | Other Operating Expenses |
| 29.04.2022 | Debit | USD -1,605.28 | ASCENSUS TRUST | Personnel I Social Security | Payroll |
| 29.04.2022 | Debit | USD -18,458.46 | MEGA INTERNATIONAL, LLC | Personnel I Social Security | Personnel |
| 29.04.2022 | Debit | USD -2,375.67 | STEPHANIE SPARKMAN US | Trade Expenses | Other Operating Expenses |
| 29.04.2022 | Debit | USD -2,360.00 | ALLIANCE PRO SERVICES LLC | Admin | Other Operating Expenses |
| 29.04.2022 | Debit | USD -2,200.00 | FREEZIN  SOUTH FLORIDA, LLC | Admin | Other Operating Expenses |
| 29.04.2022 | Debit | USD -642.00 | BLANCA LOZANO US | Trade Expenses | Trade Expenses |
| 29.04.2022 | Debit | USD -442.87 | GRANITE TELECOMMUNICATIONS US | Admin | Other Operating Expenses |
| 29.04.2022 | Debit | USD -377.63 | COMPLYRIGHT INC DBA HR DIRECT US | Admin | Other Operating Expenses |
| 29.04.2022 | Debit | USD -139.10 | ORKIN LLC US | Admin | Other Operating Expenses |
| 29.04.2022 | Debit | USD -135.89 | WHITE PALMS FIRE EQUIPMENT US | Admin | Other Operating Expenses |
| 04.04.2022 | Debit | USD -20,000.00 | American Commercial Equities Three, | Rent | Store Rents |
| 04.04.2022 | Debit | USD -12,730.00 | American Commercial Equities Three, | Rent | Store Rents |
| 04.04.2022 | Debit | USD -3.95 | ORIG CO NAME=PL*PA NEW EUI JP MORGAN CHASE USA USD 796187307 | Financial Charges | Bank Charges |
| 04.04.2022 | Debit | USD -3.95 | ORIG CO NAME=PL*PA NEW EUI JP MORGAN CHASE USA USD 796187307 | Financial Charges | Bank Charges |
| 29.04.2022 | Debit | USD -120.12 | RAVE FABRICARE INC. | Admin | Other Operating Expenses |

**Sum of Amount in DC**

| Type | Status now | Purpose | Total |
|---|---|---|---|
| **Third Party** | **Not Paid** | CNA Insurance | (71,601.98) |
| | | Alarm | (15,929.81) |
| | | Maintenance expenses | (5,783.90) |
| | | Telephone & Internet costs | (4,005.05) |
| | | Store Move Expenses | (3,875.00) |
| | | IT Expenses | (3,441.54) |
| | | Energy/Water/Heat/waste disposal | (1,537.41) |
| | | Phone&Internet costs | (1,394.79) |
| | | Credit card fees | (1,237.97) |
| | | Tailoring Services | (890.43) |
| | | Personel expenses | (799.97) |
| | | Security building | (607.88) |
| | | Fees, membership | (460.79) |
| | | Fire Inspection | (200.00) |
| | | Dry Cleaning | (17.12) |
| | | Freight / FEDEX | (7.26) |
| | **Paid early May** | Telephone & Internet costs | (1,409.81) |
| | | Energy/Water/Heat/waste disposal | (284.06) |
| | | Tailoring Services | (195.00) |
| | | Freight / FEDEX | (92.90) |
| | | IT Expenses | (43.41) |
| **Third Party Total** | | | **(113,816.08)** |
| **Intercompany** | **Not Paid** | Quarterly Net owed to S&P affiliated company (Consigned Sales liability less Commission | (1,689,782.49) |
| | | Quarterly Financial Services Intercompany Recharge from Manchester Shared Service: | (86,432.38) |
| **Intercompany Total** | | | **(1,776,214.87)** |
| **Grand Total** | | | **(1,890,030.95)** |

Exhibit F

| Customer nr. | Customer Name | Total Amount | |
|---|---|---|---|
| 200946 | NEIMAN MAR | 1,307,960.25 | More than 90 Days |
| 205376 | COUTURE OF | 21,504.00 | More than 90 Days |
| 205393 | JACKIE | 15,257.09 | More than 90 Days |
| 204068 | CLAUDETTE | 4,314.01 | More than 90 Days |
| 201154 | VIVALDI BO | 3,313.20 | More than 90 Days |
| 201076 | MARTI | 2,185.80 | More than 90 Days |
| 205374 | NONO'S FAS | 2,159.94 | More than 90 Days |
| 201042 | A TOUCH OF | 1,263.00 | More than 90 Days |
| 205537 | FAYES | 788.23 | More than 90 Days |
| | Credit card receivables | 71,660.21 | Less than 30 days |
| 200946 | Neiman Marcus Provision | -  1,307,960.25 | Provision for bad debt |
| 204068 | Claudette  Provision | -  4,314.01 | Provision for bad debt |
| 205374 | Nono's Fashion  Provision | -  2,159.94 | Provision for bad debt |
| 205376 | Couture Off The Rack  Provision | -  21,504.00 | Provision for bad debt |
| 205393 | Jackie Z Style  Provision | -  15,257.09 | Provision for bad debt |
| 205537 | Faye's  Provision | -  788.23 | Provision for bad debt |

**TOTAL USD**          **78,422.21**